# EXHIBIT 11

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

CASE NO.:  20-60192-CIV-AHS

SHANE VILLARINO, *et al.*,

      **Plaintiffs,**                                                                 <u>Class and Collective Action</u>

**v.**

PACESETTER PERSONNEL SERVICE, INC., *et al.*,

      **Defendants.**
_____/

<u>DECLARATION OF CASSANDRA BURGESS</u>

I, CASSANDRA BURGESS**,** declare under penalty of perjury as follows:

1.      I am an adult individual over the age of 18 and have personal knowledge of the facts stated in this Declaration.

2.      I was employed on and off by Defendants ("Pacesetter") as an "unskilled" and/or "daily ticket" general laborer from about the 1980s until approximately April 2019.

3.      Throughout my employment I worked out of Defendants' labor hall located in Miami, Florida.

4.      As with all Defendants' daily ticket workers, I performed unskilled labor for Defendants' clients on job sites Defendants assigned me to work at each day. As "unskilled" "daily ticket" general laborers, myself and my co-workers performed unskilled general labor tasks at job sites which did not require any specialized training, experience or certifications.

5.      My typical job duties and those of all daily ticket workers included debris clean up, trash removal, light demolition at construction sites, moving items and materials, janitorial, cleaning, unloading and loading, or "set up" of various items at construction sites and events.

6.      Throughout my time working for Pacesetter as a daily ticket worker, I was paid by-the-hour, as were all daily ticket laborers. During my employment with Defendants I was paid a rate that was at or near the minimum wage. Although, our stated hourly pay rates sometimes varied, the rates were usually equal to minimum wage or slightly above that rate.

7.      Regardless of my daily work assignment, the policies and procedures were always the same, and were uniformly applied to all daily ticket workers at the labor hall at which I worked.

### Daily Job Tickets

8.      Regardless of the daily job ticket, all daily ticket workers were required by Pacesetter to report to Pacesetter's offices each morning and to return there at the end of each workday.

9.      Although daily ticket workers typically arrived at the labor hall at varying times, the process and procedure to obtain a daily work assignment was the same for everyone.

10.     During my employment with Pacesetter all daily ticket workers were required to report to a Pacesetter office at the beginning of each workday to receive a daily job "ticket," which detailed the job site I would be working at that day, instructions about the work to be performed and the tools and gear necessary for the work.

11.     Upon arrival at the labor hall, all daily ticket workers were required to check in with Pacesetter by entering our basic identifying information in a wall-mounted tablet or kiosk.

12.     Based on the information entered into the tablet/kiosk, Defendants' management gave would give me my paper daily ticket which detailed: (a) my jobsite for the day; (b) the manner of transport to and from the job site; (c) the tools necessary to complete the work, and (d) general instructions about the work to be performed, who to report to, etc.

## **Tools and Safety Equipment**

13.     Once I received my daily job ticket, I was required to report to the tool room so that Pacesetter could issue me the necessary tools/safety gear/clothes/items necessary for the day's work.

14.     Although the tools and/or safety gear Pacesetter issued varied by day and jobsite, every assignment that I can recall required me to bring tools, equipment and/or safety gear to the jobsite so that I could perform the day's work, as assigned by Pacesetter.

15.     The Pacesetter-issued items often included some combination of goggles/safety glasses, gloves, a reflective vest, a safety harness, a dust mask, work boots or rubber boots, t-shirt, a hard hat, a shovel or broom or rake, and occasionally other basic hand tools and/or various cleaning supplies.

16.     Without the items, tools and/or safety gear issued by Pacesetter it would have been impossible for me (or any other daily ticket worker) to properly perform our assigned work duties each day.

17.     All daily ticket workers were required to bring the Pacesetter-issued items, tools and safety equipment to the jobsite each day and to return them back to the labor hall at the end of each workday.

18.     To the extent any daily ticket worker failed to bring the Pacesetter-issued tools and/or safety gear back at the end of the day, Pacesetter fined them.  The fines differed in amounts, but Pacesetter had a standardized price list for each item. *See* daily tickets showing fines assessed for tools/equipment, attached as **EXHIBIT A**. For example, I was charged on several occasions for tools that were accidentally taken by another daily ticket worker, through no fault of my own.

19.     Regardless of their daily job assignment, all daily ticket workers were required by Pacesetter to report to Pacesetter's offices each morning and to return there at the end of each

workday.

20.     We could not go directly from our homes to the job site in the morning because we had to obtain our daily job assignment and the tools and/or safety equipment necessary for the daily jobs, and we were required to take the transportation Pacesetter arranged for us to and from the job site.

21.     Likewise, we were not permitted to go directly home from the job site at the end of the workday, both because we had to return the tools and/or safety equipment that we had been issued for the day and because we had to turn in our daily job tickets to the dispatcher at the end of the day.

22.     Pacesetter's clients often communicated their labor needs for the next day by writing them on our daily job tickets.  *See, e.g.,* **EXHIBIT B**.     For this reason, absent extraordinary circumstances, we were required to return our daily job tickets to Pacesetter's dispatcher at the end of each work day.

23.     If we failed for whatever reason to take the employer-required transportation back to Pacesetter's offices at the end of our work day, we were at risk of non-payment for that day and subject to fines by Pacesetter for failing to return the tools/equipment/safety gear they had issued us that morning.

<u>**Daily Transportation**</u>

24.     At the Miami labor hall where I worked, Pacesetter coordinated the transportation for all of the daily jobs based on the information we input into the tablet/kiosk and in combination with the needs of Pacesetter and its clients.

25.     Each morning the dispatcher assigned the mode of transportation for the day.

26.     For any daily ticket worker, including myself, who was assigned to take public

transportation, ride in the Pacesetter van, or ride in another daily ticket worker's vehicle, Pacesetter charged/retained at least $3.00 of their daily pay. However, on some occasions, myself and other daily ticket workers were charged in excess of $3.00 for Pacesetter-arranged transportation. *See* examples of daily tickets showing charges in excess of $3.00 for transportation, attached as **Exhibit C**. For example, on several occasions I was charged $6.00 for transportation on Pacesetter's vans. These charges would take my pay below legal minimum wage.

27.     Irrespective of the mode of transportation that we were assigned to take each day, we were always required to transport the Pacesetter-issued tools and safety equipment required for each day's job to and from the daily job site.

## Hours Worked

28.     Although the hours varied, my typical work day began between around 4:30 in the morning when I arrived at the Pacesetter labor hall.

29.     The average work day typically ended between 5 and 6 p.m. when I returned via the Pacesetter arranged transportation to the labor hall to hand in my daily job ticket, receive my daily wages, and turn in my Pacesetter-issued tools and safety equipment.

30.     I typically worked at least 12 hours per day, and often more.

31.     Based on my observations and experiences this was typical of Pacesetter's other daily ticket workers as well.

## Timekeeping

32.     Pacesetter failed to accurately track my hours worked each day.

33.     Instead, each day a supervisor who worked for Pacesetter's customer to whom I was assigned to work for the day, would record the hours we worked at the job site that day.

34.     Pursuant to Pacesetter's policy applicable to all daily ticket workers, neither I nor any other daily ticket laborer was paid for any of the time we spent traveling to and from the job site each day, transporting the items, tools and safety equipment necessary for the day's work.

35.     Pursuant to Pacesetter's policy uniformly applicable to all daily ticket workers, neither I nor any other daily ticket laborer was paid for any of the time we spent waiting at the labor hall for our assigned transport to leave, after we had received our daily work ticket in the morning.

36.     As a result of Pacesetter's impermissible pay practices, my effective pay rate fell below minimum wage in most if not all workweeks, because Pacesetter failed to credit me for all hours worked, and omitted time I spent waiting and/or traveling to and from the daily work site.

**Common Timekeeping and Pay Policies and Duties**

37.     The manner in which I was paid, the timekeeping policies (or lack thereof), and the pay schemes I describe in this declaration were uniformly applied to all daily ticket general laborer employees with whom I worked in the Miami labor hall.

38.     Based on my personal observations, all daily ticket workers employed by Pacesetter had the same job title, responsibilities and duties, performed the same types of general or manual labor tasks, and were paid in substantially the same way.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements contained in this declaration are true and correct.

Dated: Dec 27, 2021
_____

Signature: Cassandra Burgess (Dec 27, 2021 13:11 EST)
_____

Printed name: Cassandra Burgess
_____

# 2021.12.27.Cassandra Burgess - Declaration for MCC

Final Audit Report                                                    2021-12-27

| | |
|---|---|
| Created: | 2021-12-27 |
| By: | Dion Cassata (dion@cassatalaw.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAA74AqcGYjugw3C98EFwhqmwt1FQa8HgJL |

## "2021.12.27.Cassandra Burgess - Declaration for MCC" History

Document created by Dion Cassata (dion@cassatalaw.com)
2021-12-27 - 4:53:36 PM GMT- IP address: 99.152.249.65

Document emailed to Cassandra Burgess (thelmadburgess@hotmail.com) for signature
2021-12-27 - 4:53:51 PM GMT

Email viewed by Cassandra Burgess (thelmadburgess@hotmail.com)
2021-12-27 - 6:09:52 PM GMT- IP address: 70.230.14.238

Document e-signed by Cassandra Burgess (thelmadburgess@hotmail.com)
Signature Date: 2021-12-27 - 6:11:24 PM GMT - Time Source: server- IP address: 70.230.14.238

Agreement completed.
2021-12-27 - 6:11:24 PM GMT

Adobe Sign

# EXHIBIT A

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCLOUD, DWAIN A | 106750 | 4/24/2018 3535642 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | . | Pd by Alexande 60.95 | 4/25/2018 557994 | . | 4/29/2018 89964FTL |
| MCLOUD, DWAIN A | 106020 | 7/28/2018 3549418 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | -9.00 | . | Pd by Alexande 54.71 | 7/29/2018 570364 | . | 7/29/2018 92590FTL |
| MCLOUD, DWAIN A | 105955 | 7/30/2018 3549332 | 4.00 | . | 15.00 | . | 60.00 | . | 4.59 | . | . | . | . | . | . | Pd by Alexande 55.41 | 7/31/2018 570684 | . | 8/5/2018 92709FTL |
| MCLOUD, DWAIN A | 106256 | 7/31/2018 3549800 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | 3.00 | . | Pd by Alexande 42.71 | 8/1/2018 570739 | . | 8/5/2018 92719FTL |
| MCLOUD, DWAIN A | 106939 | 8/16/2018 3552233 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | . | Pd by Alexande 60.95 | 8/17/2018 573060 | . | 8/19/2018 93164FTL |
| MCLOUD, DWAIN A | 106939 | 8/17/2018 3553004 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | . | . | Pd by Alexande 38.09 | 8/21/2018 573650 | . | 8/19/2018 93241FTL |
| MCLOUD, DWAIN A | 105955 | 8/20/2018 3552652 | 8.00 | . | 15.00 | . | 120.00 | . | 9.18 | 4.36 | . | . | . | . | . | Pd by Alexande 106.46 | 8/21/2018 573649 | . | 8/26/2018 93337FTL |
| MCLOUD, DWAIN A | 106020 | 8/25/2018 3553634 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | -9.00 | . | Pd by Alexande 47.09 | 8/26/2018 574294 | . | 8/26/2018 93340FTL |
| MCLOUD, DWAIN A | 106020 | 8/25/2018 3553678 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | . | . | Pd by Alexande 38.09 | 8/26/2018 574312 | . | 8/26/2018 93340FTL |
| MCLOUD, DWAIN A | 205759 | 8/30/2018 3554494 | 8.00 | . | 8.25 | . | Comments: [NO PRYBAR] 66.00 | . | 5.05 | . | . | . | . | 3.00 | 8 | Pd by Alexande 49.95 | 8/31/2018 575082 | . | 9/2/2018 93668FTL |
| MCLOUD, DWAIN A | 205759 | 8/31/2018 3554611 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Dominick 57.95 | 9/1/2018 575334 | . | 9/2/2018 93668FTL |
| MCLOUD, DWAIN A | 205759 | 9/4/2018 3554817 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | . | . | . | . | 3.00 | . | Pd by Alexande 27.47 | 9/6/2018 575689 | . | 9/9/2018 93881FTL |
| MCLOUD, DWAIN A | 205759 | 9/5/2018 3555129 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | . | . | . | . | 3.00 | . | Pd by Alexande 50.33 | 9/6/2018 575690 | . | 9/9/2018 93881FTL |
| MCLOUD, DWAIN A | 205759 | 9/6/2018 3555251 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 9/7/2018 575930 | . | 9/9/2018 93881FTL |
| MCLOUD, DWAIN A | 106605 | 9/7/2018 3555522 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | . | . | . | . | -4.50 | . | Pd by Alexande 34.97 | 9/7/2018 576077 | . | 9/9/2018 93786FTL |
| MCLOUD, DWAIN A | 205759 | 9/9/2018 3555542 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | 3.00 | . | Pd by Alexande 42.71 | 9/10/2018 576320 | . | 9/9/2018 93881FTL |
| MCLOUD, DWAIN A | 205759 | 9/10/2018 3555922 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 9/11/2018 576470 | . | 9/16/2018 94097FTL |
| MCLOUD, DWAIN A | 205759 | 9/11/2018 3556090 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | . | . | . | . | 3.00 | . | Pd by Alexande 50.33 | 9/12/2018 576617 | . | 9/16/2018 94097FTL |

DEFENDANT0026656

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 9/22/2017-9/22/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILL, LATOYA N | 207385 | 7/26/2019 3601124 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 2.37 | . | . | . | -6.00 | . | Pd by Alexande 86.74 | 7/26/2019 617739 | . | 7/28/2019 103753FTL |
| HILL, LATOYA N | 207385 | 7/27/2019 3601332 | 9.50 | . | 10.00 | . | 95.00 | . | 7.27 | 3.12 | . | . | . | -6.00 | . | Pd by Dominick 90.61 | 7/27/2019 617841 | . | 7/28/2019 103753FTL |
| HILL, LATOYA N | 207385 | 7/29/2019 3601417 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 0.87 | . | . | . | -3.00 | . | Pd by Alexande 76.01 | 7/29/2019 617924 | . | 8/4/2019 103994FTL |
| HILL, LATOYA N | 207385 | 7/30/2019 3601569 | 9.50 | . | 10.00 | . | 95.00 | . | 7.27 | 3.12 | . | . | . | -3.00 | . | Pd by Alexande 87.61 | 7/30/2019 618212 | . | 8/4/2019 103994FTL |
| HILL, LATOYA N | 99999 | 7/30/2019 3601763 | . | 24.50 | 5.00 | . | Comments: [Manual Overtime] 122.50 | . | 9.38 | 7.25 | . | . | . | . | . | Pd by Alexande 105.87 | 7/30/2019 618052 | . | 7/28/2019 FTL |
| HILL, LATOYA N | 207385 | 7/31/2019 3601912 | 9.50 | . | 10.00 | . | 95.00 | . | 7.27 | 3.12 | . | . | . | -3.00 | . | Pd by Alexande 87.61 | 7/31/2019 618437 | . | 8/4/2019 103994FTL |
| HILL, LATOYA N | 207385 | 8/1/2019 3602122 | 10.50 | . | 10.00 | . | 105.00 | . | 8.03 | 4.62 | . | . | . | -6.00 | . | Pd by Alexande 98.35 | 8/1/2019 618679 | . | 8/4/2019 103994FTL |
| HILL, LATOYA N | 207385 | 8/2/2019 3602418 | 12.00 | . | 10.00 | . | 120.00 | . | 9.18 | 6.87 | . | . | . | -3.00 | . | Pd by Alexande 106.95 | 8/2/2019 618909 | . | 8/4/2019 103994FTL |
| HILL, LATOYA N | 207385 | 8/2/2019 3602657 | 6.00 | . | 10.00 | . | 60.00 | . | 4.59 | . | . | . | . | -3.00 | . | Pd by Mimi 58.41 | 8/3/2019 618918 | . | 8/4/2019 103994FTL |
| HILL, LATOYA N | 207385 | 8/3/2019 3602672 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 3.87 | . | . | . | -3.00 | . | Pd by Mimi 91.48 | 8/3/2019 618970 | . | 8/4/2019 103994FTL |
| HILL, LATOYA N | 207385 | 8/5/2019 3602705 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 3.87 | . | . | . | -3.00 | 5 | Pd by Alexande 86.48 | 8/5/2019 619167 | . | 8/11/2019 104291FTL |
| HILL, LATOYA N | 207385 | 8/6/2019 3602951 | 12.00 | . | 10.00 | . | 120.00 | . | 9.18 | 6.87 | . | . | . | -3.00 | . | Pd by Alexande 106.95 | 8/6/2019 619399 | . | 8/11/2019 104291FTL |
| HILL, LATOYA N | 99999 | 8/6/2019 3603082 | . | 25.50 | 5.00 | . | Comments: [Manual Overtime] 127.50 | . | 9.76 | 8.00 | . | . | . | . | . | Pd by Alexande 109.74 | 8/6/2019 619217 | . | 8/4/2019 FTL |
| HILL, LATOYA N | 207385 | 8/7/2019 3603226 | 11.00 | . | 10.00 | . | 110.00 | . | 8.42 | 5.37 | . | . | . | -18.00 | . | Pd by Alexande 114.21 | 8/7/2019 619562 | . | 8/11/2019 104291FTL |
| HILL, LATOYA N | 207385 | 8/8/2019 3603436 | 12.00 | . | 10.00 | . | 120.00 | . | 9.18 | 6.87 | . | . | . | -18.00 | . | Pd by Alexande 121.95 | 8/8/2019 619830 | . | 8/11/2019 104291FTL |
| HILL, LATOYA N | 207385 | 8/9/2019 3603732 | 12.00 | . | 10.00 | . | 120.00 | . | 9.18 | 6.87 | . | . | . | -3.00 | . | Pd by Alexande 106.95 | 8/9/2019 620059 | . | 8/11/2019 104291FTL |
| HILL, LATOYA N | 207385 | 8/10/2019 3603947 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 3.87 | . | . | . | -6.00 | . | Pd by Alexande 94.48 | 8/10/2019 620150 | . | 8/11/2019 104291FTL |
| HILL, LATOYA N | 207385 | 8/12/2019 3604024 | 11.00 | . | 10.00 | . | 110.00 | . | 8.42 | 5.37 | . | . | . | -3.00 | . | Pd by Mimi 99.21 | 8/12/2019 620320 | . | 8/18/2019 104543FTL |

DEFENDANT0026714

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [    ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUSTIN, MCKENZIE | 206805 | 4/23/2019 3586287 | 8.00 | . | 8.46 | Comments: [LOST BROOM] . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -12.00 | 7 | Pd by Alexande 53.31 | 4/23/2019 604207 | . | 4/28/2019 100454FTL |
| JUSTIN, MCKENZIE | 206638 | 4/24/2019 3586496 | 7.00 | . | 8.46 | . | 59.22 | 11.54 | 4.53 | 1.30 | . | . | . | -3.00 | | Pd by Alexande 44.85 | 4/24/2019 604315 | . | 4/28/2019 100444FTL |
| JUSTIN, MCKENZIE | 106560 | 4/25/2019 3586694 | 8.50 | . | 8.46 | . | 71.91 | 11.54 | 5.50 | 2.57 | . | . | . | -9.00 | | Pd by Alexande 61.30 | 4/25/2019 604573 | . | 4/28/2019 100490FTL |
| JUSTIN, MCKENZIE | 206087 | 4/26/2019 3586881 | 8.00 | . | 8.46 | . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -6.00 | | Pd by Alexande 54.81 | 4/26/2019 604732 | . | 4/28/2019 100427FTL |
| JUSTIN, MCKENZIE | 206170 | 4/29/2019 3587162 | 5.00 | . | 8.46 | . | 42.30 | 11.54 | 3.23 | . | . | . | . | | | Pd by Alexande 27.53 | 4/29/2019 604966 | . | 5/5/2019 100761FTL |
| JUSTIN, MCKENZIE | 206170 | 4/30/2019 3587234 | 5.50 | . | 8.46 | . | 46.53 | 11.53 | 3.55 | 0.03 | . | . | . | | | Pd by Alexande 31.42 | 5/3/2019 605565 | . | 5/5/2019 100761FTL |
| JUSTIN, MCKENZIE | 206269 | 5/1/2019 3587467 | 8.00 | . | 8.46 | Comments: [CDR 050319 SS] . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | | | Pd by Alexande 48.81 | 5/1/2019 605223 | . | 5/5/2019 100667FTL |
| JUSTIN, MCKENZIE | 206614 | 5/2/2019 3587543 | 8.00 | . | 8.46 | . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -3.00 | | Pd by Alexande 51.81 | 5/2/2019 605394 | . | 5/5/2019 100789FTL |
| JUSTIN, MCKENZIE | 206614 | 5/3/2019 3587790 | 8.00 | . | 8.46 | . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -6.00 | | Pd by Alexande 54.81 | 5/3/2019 605564 | . | 5/5/2019 100789FTL |
| JUSTIN, MCKENZIE | 206292 | 5/4/2019 3588027 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | -6.00 | | Pd by Alexande 76.50 | 5/4/2019 605720 | . | 5/5/2019 100855FTL |
| JUSTIN, MCKENZIE | 206614 | 5/6/2019 3587979 | 8.00 | . | 8.46 | . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -9.00 | | Pd by Alexande 57.81 | 5/6/2019 605775 | . | 5/12/2019 101004FTL |
| JUSTIN, MCKENZIE | 206614 | 5/7/2019 3588204 | 8.00 | . | 8.46 | . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -6.00 | | Pd by Alexande 54.81 | 5/7/2019 605968 | . | 5/12/2019 101004FTL |
| JUSTIN, MCKENZIE | 99999 | 5/7/2019 3588360 | . | 2.50 | 4.62 | Comments: [Manual Overtime] . | 11.55 | . | 0.89 | . | . | . | . | | | Pd by Alexande 10.66 | 5/7/2019 605910 | . | 5/5/2019 FTL |
| JUSTIN, MCKENZIE | 206614 | 5/8/2019 3588430 | 8.00 | . | 8.46 | . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -3.00 | | Pd by Alexande 51.81 | 5/8/2019 606103 | . | 5/12/2019 101004FTL |
| JUSTIN, MCKENZIE | 206614 | 5/9/2019 3588578 | 8.00 | . | 8.46 | . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -9.00 | | Pd by Alexande 57.81 | 5/9/2019 606400 | . | 5/12/2019 101004FTL |
| JUSTIN, MCKENZIE | 206614 | 5/10/2019 3588908 | 8.00 | . | 8.46 | . | 67.68 | 11.53 | 5.18 | 2.15 | . | . | . | -9.00 | | Pd by Alexande 57.82 | 5/10/2019 606504 | . | 5/12/2019 101004FTL |
| JUSTIN, MCKENZIE | 206614 | 5/11/2019 3589026 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | -15.00 | | Pd by Alexande 75.35 | 5/11/2019 606686 | . | 5/12/2019 101004FTL |
| JUSTIN, MCKENZIE | 206614 | 5/13/2019 3589156 | 8.00 | . | 8.46 | . | 67.68 | 11.54 | 5.18 | 2.15 | . | . | . | -9.00 | | Pd by Alexande 57.81 | 5/13/2019 606734 | . | 5/19/2019 101250FTL |

DEFENDANT0026734

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLMES, JOE C | 104576 | 3/28/2018 3531563 | 10.00 | | . 10.00 | | Comments: [REBILL 040618 MEC] 100.00 | 11.54 | 7.65 | 5.72 | . | | . | 3.00 | 7 | Pd by Alexande 64.59 | 3/28/2018 554288 | | . 89103FTL 4/1/2018 |
| HOLMES, JOE C | 104576 | 3/29/2018 3531758 | 8.00 | | . 10.00 | | Comments: [REBILL 040618 MEC] 80.00 | 11.54 | 6.12 | 3.38 | . | | . | 3.00 | | Pd by Alexande 55.96 | 3/29/2018 554398 | | . 89103FTL 4/1/2018 |
| HOLMES, JOE C | 106637 | 4/2/2018 3532224 | 8.00 | | . 8.25 | | 66.00 | 11.54 | 5.05 | 1.98 | . | | . | 1.50 | | Pd by Alexande 45.93 | 4/2/2018 554815 | | . 89387FTL 4/8/2018 |
| HOLMES, JOE C | 106547 | 4/3/2018 3532309 | 9.00 | | . 8.25 | | 74.25 | 11.54 | 5.68 | 2.81 | . | | . | 3.00 | | Pd by Alexande 51.22 | 4/3/2018 554984 | | . 89369FTL 4/8/2018 |
| HOLMES, JOE C | 104576 | 4/4/2018 3532588 | 8.00 | | . 8.25 | | 66.00 | 11.54 | 5.05 | 1.98 | . | | . | 3.00 | | Pd by Alexande 44.43 | 4/4/2018 555105 | | . 89289FTL 4/8/2018 |
| HOLMES, JOE C | 104576 | 4/5/2018 3532664 | 8.00 | | . 10.00 | | Comments: [REBILL 041318 MEC] 80.00 | 11.54 | 6.12 | 3.38 | . | | . | -7.50 | | Pd by Alexande 66.46 | 4/5/2018 555310 | | . 89289FTL 4/8/2018 |
| HOLMES, JOE C | 104576 | 4/6/2018 3532850 | 8.00 | | . 10.00 | | 80.00 | 11.53 | 6.12 | 3.38 | . | | . | 3.00 | | Pd by Alexande 55.97 | 4/6/2018 555489 | | . 89289FTL 4/8/2018 |
| HOLMES, JOE C | 104576 | 4/9/2018 3533056 | 8.00 | | . 10.00 | | 80.00 | 11.54 | 6.12 | 3.38 | . | | . | 3.00 | | Pd by Alexande 55.96 | 4/9/2018 555708 | | . 89483FTL 4/15/2018 |
| HOLMES, JOE C | 99999 | 4/10/2018 3533456 | . | 1.00 | 5.00 | | Comments: [Manual Overtime] 5.00 | . | 0.38 | | . | | . | . | | Pd by Alexande 4.62 | 4/10/2018 555812 | | . FTL 4/8/2018 |
| HOLMES, JOE C | 104576 | 4/10/2018 3533303 | 8.00 | | . 10.00 | | 80.00 | 11.54 | 6.12 | 3.38 | . | | . | 3.00 | | Pd by Dominick 55.96 | 4/10/2018 555935 | | . 89483FTL 4/15/2018 |
| HOLMES, JOE C | 104576 | 4/11/2018 3533586 | 8.00 | | . 10.00 | | 80.00 | 11.54 | 6.12 | 3.38 | . | | . | 3.00 | | Pd by Alexande 55.96 | 4/11/2018 556150 | | . 89483FTL 4/15/2018 |
| HOLMES, JOE C | 104576 | 4/12/2018 3533831 | 8.50 | | . 10.00 | | 85.00 | 11.54 | 6.50 | 3.92 | . | | . | 3.00 | | Pd by Alexande 60.04 | 4/12/2018 556283 | | . 89483FTL 4/15/2018 |
| HOLMES, JOE C | 104576 | 4/13/2018 3533997 | 9.00 | | . 10.00 | | 90.00 | 11.53 | 6.89 | 4.52 | . | | . | 3.00 | | Pd by Alexande 64.06 | 4/13/2018 556515 | | . 89483FTL 4/15/2018 |
| HOLMES, JOE C | 104576 | 4/14/2018 3534197 | 8.00 | | . 10.00 | | 80.00 | . | 6.12 | 3.38 | . | | . | -24.00 | | Pd by Dominick 94.50 | 4/14/2018 556616 | | . 89483FTL 4/15/2018 |
| HOLMES, JOE C | 104576 | 4/16/2018 3534322 | 8.00 | | . 10.00 | | 80.00 | 11.54 | 6.12 | 3.38 | . | | . | 3.00 | | Pd by Alexande 55.96 | 4/16/2018 556725 | | . 89667FTL 4/22/2018 |
| HOLMES, JOE C | 99999 | 4/17/2018 3534577 | . | 9.50 | 5.00 | | Comments: [Manual Overtime] 47.50 | . | 3.64 | 0.13 | . | | . | . | | Pd by Alexande 43.73 | 4/17/2018 556824 | | . FTL 4/15/2018 |
| HOLMES, JOE C | 104576 | 4/17/2018 3534449 | 8.00 | | . 10.00 | | 80.00 | 11.54 | 6.12 | 3.38 | . | | . | 3.00 | | Pd by Alexande 55.96 | 4/17/2018 556961 | | . 89667FTL 4/22/2018 |
| HOLMES, JOE C | 104576 | 4/18/2018 3534695 | 9.00 | | . 10.00 | | 90.00 | 11.54 | 6.89 | 4.52 | . | | . | 3.00 | | Pd by Alexande 64.05 | 4/18/2018 557091 | | . 89667FTL 4/22/2018 |

DEFENDANT0026775

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LAURA J 205931 | 6/26/2019 3596005 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | -3.00 | . | Pd by Dominick 59.82 | 6/26/2019 612955 | . | 6/30/2019 102553FTL |
| JOHNSON, LAURA J 206660 | 6/27/2019 3596118 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 6/27/2019 613148 | . | 6/30/2019 102713FTL |
| JOHNSON, LAURA J 105814 | 6/29/2019 3596697 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Dominick 53.82 | 6/29/2019 613537 | . | 6/30/2019 102668FTL |
| JOHNSON, LAURA J 206924 | 7/1/2019 3596555 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 7/1/2019 613736 | . | 7/7/2019 102955FTL |
| JOHNSON, LAURA J 206665 | 7/2/2019 3596877 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 4.50 | . | Pd by Alexande 52.32 | 7/2/2019 613911 | . | 7/7/2019 102932FTL |
| JOHNSON, LAURA J 205918 | 7/3/2019 3596737 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/3/2019 614187 | . | 7/7/2019 102900FTL |
| JOHNSON, LAURA J 205918 | 7/5/2019 3597483 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/5/2019 614336 | . | 7/7/2019 102900FTL |
| JOHNSON, LAURA J 206660 | 7/8/2019 3597554 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/8/2019 614519 | . | 7/14/2019 103171FTL |
| JOHNSON, LAURA J 206660 | 7/9/2019 3597800 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | 3 | Pd by Alexande 50.82 | 7/9/2019 614754 | . | 7/14/2019 103171FTL |
| JOHNSON, LAURA J 205918 | 7/10/2019 3597686 | 8.00 | . | 8.46 | . | 67.68 | 5.00 | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 48.82 | 7/10/2019 614952 | . | 7/14/2019 103140FTL |
| JOHNSON, LAURA J 107079 | 7/11/2019 3598242 | 8.00 | . | 8.46 | . | 67.68 | 5.00 | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 48.82 | 7/11/2019 615151 | . | 7/14/2019 103041FTL |
| JOHNSON, LAURA J 205918 | 7/12/2019 3598412 | 8.00 | . | 8.46 | . | 67.68 | 5.00 | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 50.32 | 7/12/2019 615385 | . | 7/14/2019 103140FTL |
| JOHNSON, LAURA J 207339 | 7/15/2019 3598883 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | 5.18 | . | . | . | 3.00 | . | Pd by Alexande 50.42 | 7/15/2019 615593 | . | 7/21/2019 103490FTL |
| JOHNSON, LAURA J 207339 | 7/16/2019 3599200 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/16/2019 615875 | . | 7/21/2019 103490FTL |
| JOHNSON, LAURA J 207391 | 7/18/2019 3599681 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 8.36 | . | . | . | 3.00 | . | Pd by Alexande 71.75 | 7/18/2019 616229 | . | 7/21/2019 103413FTL |
| JOHNSON, LAURA J 207391 | 7/19/2019 3599798 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 8.36 | . | . | . | . | . | Pd by Alexande 74.75 | 7/19/2019 616465 | . | 7/21/2019 103413FTL |
| JOHNSON, LAURA J 207391 | 7/22/2019 3600035 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 8.36 | . | . | . | . | . | Pd by Alexande 74.75 | 7/22/2019 616785 | . | 7/28/2019 103756FTL |
| JOHNSON, LAURA J 207391 | 7/23/2019 3600358 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 8.36 | . | . | . | . | . | Pd by Alexande 74.75 | 7/23/2019 617025 | . | 7/28/2019 103756FTL |

DEFENDANT0026819

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYLVAIN, JEFF | 105739 | 1/3/2018 3520559 | 6.00 | | 8.25 | | 49.50 | 3.00 | 3.79 | 0.99 | | | | 1.50 | | Pd by Alexande 40.22 | 1/3/2018 543923 | | 1/7/2018 87168FTL |
| SYLVAIN, JEFF | 105526 | 1/4/2018 3520661 | 10.00 | | 8.25 | | Comments: [LOST BROOM] 82.50 | | 6.32 | 4.66 | | | | -3.00 | 10 | Pd by Alexande 64.52 | 1/4/2018 544134 | | 1/7/2018 87105FTL |
| SYLVAIN, JEFF | 105526 | 1/5/2018 3520815 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | 3.00 | | Pd by Alexande 55.31 | 1/5/2018 544285 | | 1/7/2018 87105FTL |
| SYLVAIN, JEFF | 105940 | 1/6/2018 3520935 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | 1.50 | | Pd by Alexande 56.81 | 1/8/2018 544400 | | 1/7/2018 87221FTL |
| SYLVAIN, JEFF | 106326 | 1/8/2018 3521086 | 7.50 | | 9.75 | | 73.13 | | 5.59 | 3.35 | | | | 1.50 | | Pd by Alexande 62.69 | 1/9/2018 544532 | | 1/14/2018 87277FTL |
| SYLVAIN, JEFF | 104792 | 1/9/2018 3521220 | 6.00 | | 8.25 | | 49.50 | | 3.79 | 0.99 | | | | 3.00 | | Pd by Alexande 41.72 | 1/9/2018 544575 | | 1/14/2018 87298FTL |
| SYLVAIN, JEFF | 104907 | 1/10/2018 3521290 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | 3.00 | | Pd by Alexande 55.31 | 1/10/2018 544775 | | 1/14/2018 87301FTL |
| SYLVAIN, JEFF | 104907 | 1/11/2018 3521486 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | 3.00 | | Pd by Alexande 55.31 | 1/11/2018 544927 | | 1/14/2018 87301FTL |
| SYLVAIN, JEFF | 104907 | 1/12/2018 3521652 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | 3.00 | | Pd by Alexande 55.31 | 1/12/2018 545099 | | 1/14/2018 87301FTL |
| SYLVAIN, JEFF | 104907 | 1/15/2018 3521812 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | | | Pd by Alexande 58.31 | 1/16/2018 545341 | | 1/21/2018 87457FTL |
| SYLVAIN, JEFF | 104907 | 1/16/2018 3522082 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | -3.00 | | Pd by Alexande 61.31 | 1/16/2018 545425 | | 1/21/2018 87457FTL |
| SYLVAIN, JEFF | 104907 | 1/17/2018 3522159 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | | | Pd by Alexande 58.31 | 1/17/2018 545631 | | 1/21/2018 87457FTL |
| SYLVAIN, JEFF | 105703 | 1/18/2018 3522321 | 9.00 | | 8.25 | | 74.25 | | 5.68 | 3.47 | | | | | | Pd by Alexande 65.10 | 1/18/2018 545754 | | 1/21/2018 87409FTL |
| SYLVAIN, JEFF | 105505 | 1/22/2018 3522774 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | -6.00 | | Pd by Alexande 64.31 | 1/22/2018 546080 | | 1/28/2018 87641FTL |
| SYLVAIN, JEFF | 104907 | 1/23/2018 3522823 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | | | Pd by Alexande 58.31 | 1/23/2018 546304 | | 1/28/2018 87620FTL |
| SYLVAIN, JEFF | 104907 | 1/24/2018 3523072 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 2.64 | | | | 1.50 | | Pd by Alexande 56.81 | 1/25/2018 546470 | | 1/28/2018 87620FTL |
| SYLVAIN, JEFF | 104907 | 1/25/2018 3523249 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.98 | | | | | | Pd by Alexande 58.97 | 1/25/2018 546536 | | 1/28/2018 87620FTL |
| SYLVAIN, JEFF | 105505 | 1/26/2018 3523375 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.98 | | | | 3.00 | | Pd by Alexande 55.97 | 1/26/2018 546705 | | 1/28/2018 87641FTL |

DEFENDANT0026862

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINCEY, TRAVIS | 207651 | 2/5/2020 3633054 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -18.00 | . | Pd by Alexande 81.24 | 2/5/2020 646926 | . | 2/9/2020 110437FTL |
| MINCEY, TRAVIS | 207651 | 2/6/2020 3633211 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -21.00 | . | Pd by Alexande 84.24 | 2/6/2020 647118 | . | 2/9/2020 110437FTL |
| MINCEY, TRAVIS | 208238 | 2/6/2020 3633490 | 78.44 | . | 1.00 | . | Comments: [rebill INV 021420 SS] 78.44 | . | 6.00 | | | | | | . | Pd by Alexande 72.44 | 2/6/2020 647229 | . | 2/9/2020 FTL NB |
| MINCEY, TRAVIS | 208367 | 2/14/2020 3634530 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -12.00 | . | Pd by Alexande 75.24 | 2/15/2020 648473 | . | 2/16/2020 110825FTL |
| MINCEY, TRAVIS | 207389 | 2/17/2020 3634716 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -12.00 | . | Pd by Alexande 75.24 | 2/17/2020 648557 | . | 2/23/2020 111000FTL |
| MINCEY, TRAVIS | 208367 | 2/18/2020 3635071 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -9.00 | . | Pd by Alexande 72.24 | 2/18/2020 648754 | . | 2/23/2020 111038FTL |
| MINCEY, TRAVIS | 208571 | 2/19/2020 3635209 | 7.00 | . | 8.56 | . | 59.92 | . | 4.59 | | | | . | -21.00 | . | Pd by Alexande 76.33 | 2/19/2020 648914 | . | 2/23/2020 111053FTL |
| MINCEY, TRAVIS | 208475 | 2/20/2020 3635323 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -12.00 | . | Pd by Alexande 75.24 | 2/20/2020 649058 | . | 2/23/2020 110923FTL |
| MINCEY, TRAVIS | 105049 | 2/21/2020 3635650 | 12.50 | . | 9.50 | . | 118.75 | . | 9.08 | | | | | | . | Pd by Alexande 109.67 | 2/22/2020 649361 | . | 2/23/2020 110949FTL |
| MINCEY, TRAVIS | 206785 | 2/25/2020 3636066 | 9.00 | . | 8.56 | . | 77.04 | . | 5.90 | | | | . | -15.00 | . | Pd by Alexande 86.14 | 2/25/2020 649631 | . | 3/1/2020 111201FTL |
| MINCEY, TRAVIS | 99999 | 2/25/2020 3636122 | . | 3.50 | 4.42 | . | Comments: [Computed Overtime] 15.47 | . | 1.18 | | | | | | . | Pd by Alexande 14.29 | 2/25/2020 649583 | . | 2/23/2020 FTL |
| MINCEY, TRAVIS | 106859 | 2/26/2020 3636182 | 7.00 | . | 8.56 | . | 59.92 | . | 4.59 | | | | . | -12.00 | . | Pd by Alexande 67.33 | 2/26/2020 649724 | . | 3/1/2020 111275FTL |
| MINCEY, TRAVIS | 207717 | 3/2/2020 3636834 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -15.00 | 10 | Pd by Alexande 68.24 | 3/2/2020 650283 | . | 3/8/2020 111432FTL |
| MINCEY, TRAVIS | 105049 | 3/3/2020 3636935 | 17.00 | . | 9.50 | . | 161.50 | . | 12.35 | | | | | | . | Pd by Alexande 149.15 | 3/4/2020 650557 | . | 3/8/2020 111372FTL |
| MINCEY, TRAVIS | 105309 | 3/5/2020 3637245 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | | | | . | -9.00 | . | Pd by Alexande 67.18 | 3/5/2020 650724 | . | 3/8/2020 111375FTL |
| MINCEY, TRAVIS | 207345 | 3/6/2020 3637449 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -12.00 | . | Pd by Alexande 75.24 | 3/6/2020 650955 | . | 3/8/2020 111323FTL |
| MINCEY, TRAVIS | 207636 | 3/9/2020 3637643 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | | | | . | -24.00 | . | Pd by Alexande 87.24 | 3/9/2020 651079 | . | 3/15/2020 111536FTL |
| MINCEY, TRAVIS | 105049 | 3/10/2020 3637791 | 11.00 | . | 9.50 | . | 104.50 | . | 8.00 | | | | . | -6.00 | . | Pd by Alexande 102.50 | 3/10/2020 651276 | . | 3/15/2020 111708FTL |

DEFENDANT0026874

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [          ] Worked 3/2/2018-3/2/2021.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSFTL** | | | | | | | | | | | | | | | | | | | |
| ALVIS, PAULA | 207239 | 8/5/2019 3602443 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/5/2019 619048 | . | 8/11/2019 104189FTL |
| ALVIS, PAULA | 106973 | 8/6/2019 3602961 | 1.00 | . | 8.46 | . | 8.46 | . | 0.64 | . | . | . | . | 1.50 | . | Pd by Mimi 6.32 | 8/6/2019 619177 | . | 8/11/2019 104319FTL |
| ALVIS, PAULA | 106973 | 8/16/2019 3604998 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | -4.50 | . | Pd by Alexande 61.32 | 8/17/2019 621275 | . | 8/18/2019 104349FTL |
| ALVIS, PAULA | 207376 | 8/20/2019 3605558 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/20/2019 621670 | . | 8/25/2019 104850FTL |
| ALVIS, PAULA | 106600 | 9/5/2019 3607920 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/5/2019 623829 | . | 9/8/2019 105185FTL |
| ALVIS, PAULA | 206978 | 9/6/2019 3608285 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 9/6/2019 624101 | . | 9/8/2019 105149FTL |
| ALVIS, PAULA | 206978 | 9/9/2019 3608563 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 9/9/2019 624375 | . | 9/15/2019 105364FTL |
| ALVIS, PAULA | 106831 | 9/12/2019 3609173 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/12/2019 624888 | . | 9/15/2019 105417FTL |
| ALVIS, PAULA | 205918 | 9/13/2019 3609385 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 9/13/2019 625160 | . | 9/15/2019 105426FTL |
| ALVIS, PAULA | 205875 | 10/4/2019 3613326 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 10/4/2019 628788 | . | 10/6/2019 106169FTL |
| ALVIS, PAULA | 207237 | 10/7/2019 3613778 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 10/8/2019 629061 | . | 10/13/2019 106545FTL |
| ALVIS, PAULA | 205875 | 10/10/2019 3614478 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | -4.50 | . | Pd by Alexande 61.32 | 10/10/2019 629651 | . | 10/13/2019 106540FTL |
| ALVIS, PAULA | 205875 | 10/11/2019 3614655 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 10/11/2019 630036 | . | 10/13/2019 106540FTL |
| ALVIS, PAULA | 205875 | 10/12/2019 3615059 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 10/12/2019 630149 | . | 10/13/2019 106540FTL |
| ALVIS, PAULA | 205875 | 10/13/2019 3615138 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | 10 | Pd by Dominick 43.82 | 10/13/2019 630191 | . | 10/13/2019 106540FTL |
| ALVIS, PAULA | 205875 | 10/14/2019 3615223 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | -7.50 | . | Pd by Alexande 64.32 | 10/14/2019 630408 | . | 10/20/2019 106637FTL |
| ALVIS, PAULA | 205875 | 10/15/2019 3615417 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | 7 | Pd by Alexande 47.82 | 10/15/2019 630639 | . | 10/20/2019 106637FTL |

DEFENDANT0026894

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [            ] Worked 9/21/2017-9/21/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~ASHER, KEVIN M | 102601 | 11/11/2017 3514371 | 6.50 | . | 8.10 | . | 52.65 | . | 4.02 | . | . | . | . | . | . | | Pd by Alexande 48.63 | 11/11/2017 538199 | . | 11/12/2017 85793FTL |
| ~ASHER, KEVIN M | 102601 | 11/13/2017 3514493 | 6.00 | . | 8.10 | . | 48.60 | . | 3.71 | . | . | . | . | . | . | | Pd by Dominick 44.89 | 11/13/2017 538315 | . | 11/19/2017 86008FTL |
| ~ASHER, KEVIN M | 102601 | 11/14/2017 3514709 | 7.50 | . | 8.10 | . | 60.75 | . | 4.65 | . | . | . | . | . | . | | Pd by Dominick 56.10 | 11/14/2017 538511 | . | 11/19/2017 86008FTL |
| ~ASHER, KEVIN M | 102601 | 11/15/2017 3514825 | 6.00 | . | 8.10 | . | 48.60 | . | 3.71 | . | . | . | . | . | . | | Pd by Candy 44.89 | 11/15/2017 538683 | . | 11/19/2017 86008FTL |
| ~ASHER, KEVIN M | 102601 | 11/16/2017 3515001 | 7.00 | . | 8.10 | . | 56.70 | . | 4.34 | . | . | . | . | . | . | | Pd by Alexande 52.36 | 11/16/2017 538872 | . | 11/19/2017 86008FTL |
| ~ASHER, KEVIN M | 105254 | 12/1/2017 3516677 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | | Pd by Dominick 56.84 | 12/2/2017 540508 | . | 12/3/2017 86368FTL |
| ~ASHER, KEVIN M | 105183 | 12/4/2017 3516870 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | -9.00 | . | | Pd by Dominick 68.84 | 12/4/2017 540696 | . | 12/10/2017 86537FTL |
| ~ASHER, KEVIN M | 105449 | 12/6/2017 3517317 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | | Pd by Dominick 56.84 | 12/6/2017 541017 | . | 12/10/2017 86473FTL |
| ~ASHER, KEVIN M | 105417 | 12/7/2017 3517477 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | | Pd by Dominick 56.84 | 12/7/2017 541134 | . | 12/10/2017 86548FTL |
| ~ASHER, KEVIN M | 104536 | 12/8/2017 3517722 | 6.25 | . | 9.00 | . | 56.25 | . | 4.31 | . | . | . | . | 3.00 | . | | Pd by Alexande 48.94 | 12/8/2017 541354 | . | 12/10/2017 86520FTL |
| ~ASHER, KEVIN M | 106223 | 12/10/2017 3517999 | 10.00 | . | 8.10 | . | 81.00 | . | 6.19 | . | . | . | . | 3.00 | . | | Pd by Candy 71.81 | 12/11/2017 541512 | . | 12/10/2017 86623FTL |
| ~ASHER, KEVIN M | 99999 | 12/12/2017 3518223 | . | 0.25 | 4.05 | . | Comments: [Manual Overtime] 1.01 | . | 0.07 | . | . | . | . | . | . | | Pd by Alexande 0.94 | 12/12/2017 541675 | . | FTL |
| ~ASHER, KEVIN M | 106266 | 12/14/2017 3518589 | 10.00 | . | 9.75 | . | 97.50 | . | 7.46 | . | . | . | . | 3.00 | . | | Pd by Alexande 87.04 | 12/14/2017 542158 | . | 12/17/2017 86782FTL |
| ~ASHER, KEVIN M | 105521 | 12/18/2017 3518762 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | | Pd by Candy 56.84 | 12/18/2017 542423 | . | 12/24/2017 86814FTL |
| ~ASHER, KEVIN M | 104462 | 12/21/2017 3519448 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 3.00 | . | | Pd by Alexande 63.50 | 12/21/2017 542924 | . | 12/24/2017 86808FTL |
| ~ASHER, KEVIN M | 104462 | 12/26/2017 3519560 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 3.00 | . | | Pd by Alexande 63.50 | 12/26/2017 543299 | . | 12/31/2017 87060FTL |
| ~ASHER, KEVIN M | 104462 | 12/27/2017 3519915 | 8.00 | . | 9.00 | . | Comments: [lost hard hat] 72.00 | . | 5.50 | . | . | . | . | 3.00 | 5 | | Pd by Alexande 58.50 | 12/27/2017 543415 | . | 12/31/2017 87060FTL |
| ~ASHER, KEVIN M | 104792 | 1/9/2018 3521219 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | | Pd by Alexande 57.95 | 1/9/2018 544599 | . | 1/14/2018 87298FTL |

DEFENDANT0026955

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PADGETT, LAWRENCE | 105219 | 1/10/2018 3521392 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.10 | | | | -9.00 | | Pd by Alexande 68.85 | 1/10/2018 544737 | | 1/14/2018 87225FTL |
| PADGETT, LAWRENCE | 105886 | 1/11/2018 3521563 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.75 | | | | -12.00 | 5 | Pd by Alexande 80.43 | 1/11/2018 544894 | | 1/14/2018 87327FTL |
| PADGETT, LAWRENCE | 105886 | 1/12/2018 3521629 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.75 | | | | -15.00 | 5 | Pd by Alexande 83.43 | 1/12/2018 545078 | | 1/14/2018 87327FTL |
| PADGETT, LAWRENCE | 105886 | 1/15/2018 3521802 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.10 | | | | -21.00 | | Pd by Alexande 80.85 | 1/15/2018 545300 | | 1/21/2018 87492FTL |
| PADGETT, LAWRENCE | 105886 | 1/16/2018 3522017 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.75 | | | | -18.00 | | Pd by Alexande 91.43 | 1/16/2018 545467 | | 1/21/2018 87492FTL |
| PADGETT, LAWRENCE | 105886 | 1/17/2018 3522188 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.75 | | | | -18.00 | | Pd by Alexande 91.43 | 1/17/2018 545571 | | 1/21/2018 87492FTL |
| PADGETT, LAWRENCE | 105886 | 1/18/2018 3522310 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.75 | | | | -18.00 | | Pd by Alexande 91.43 | 1/18/2018 545712 | | 1/21/2018 87492FTL |
| PADGETT, LAWRENCE | 105886 | 1/19/2018 3522500 | 12.00 | | 8.25 | | 99.00 | | 7.58 | 4.83 | | | | -18.00 | | Pd by Alexande 104.59 | 1/19/2018 545874 | | 1/21/2018 87492FTL |
| PADGETT, LAWRENCE | 105886 | 1/22/2018 3522636 | 12.00 | | 8.25 | | 99.00 | | 7.58 | 4.83 | | | | -18.00 | | Pd by Alexande 104.59 | 1/22/2018 546059 | | 1/28/2018 87697FTL |
| PADGETT, LAWRENCE | 99999 | 1/23/2018 3522972 | | 10.00 | 4.13 | | Comments: [Manual Overtime] 41.30 | | 3.16 | | | | | | | Pd by Alexande 38.14 | 1/23/2018 546188 | | 1/21/2018 FTL |
| PADGETT, LAWRENCE | 105886 | 1/23/2018 3522835 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.75 | | | | -18.00 | | Pd by Alexande 91.43 | 1/23/2018 546294 | | 1/28/2018 87697FTL |
| PADGETT, LAWRENCE | 105886 | 1/24/2018 3523061 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.75 | | | | -18.00 | | Pd by Alexande 91.43 | 1/24/2018 546402 | | 1/28/2018 87697FTL |
| PADGETT, LAWRENCE | 105886 | 1/25/2018 3523193 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.03 | | | | -15.00 | | Pd by Alexande 89.15 | 1/25/2018 546546 | | 1/28/2018 87697FTL |
| PADGETT, LAWRENCE | 105886 | 1/26/2018 3523368 | 15.00 | | 8.25 | | 123.75 | | 9.46 | 6.65 | | | | -18.00 | | Pd by Alexande 125.64 | 1/26/2018 546801 | | 1/28/2018 87697FTL |
| PADGETT, LAWRENCE | 105886 | 1/27/2018 3523605 | 15.00 | | 8.25 | | 123.75 | | 9.46 | 6.65 | | | | -24.00 | | Pd by Alexande 131.64 | 1/29/2018 546904 | | 1/28/2018 87697FTL |
| PADGETT, LAWRENCE | 99999 | 1/30/2018 3523898 | | 32.00 | 4.13 | | Comments: [Manual Overtime] 132.16 | | 10.11 | 7.66 | | | | | | Pd by Alexande 114.39 | 1/30/2018 547070 | | 1/28/2018 FTL |
| PADGETT, LAWRENCE | 105886 | 1/30/2018 3523818 | 10.00 | | 8.25 | | 82.50 | | 6.32 | 2.03 | | | | -21.00 | | Pd by Alexande 95.15 | 1/30/2018 547121 | | 2/4/2018 87795FTL |
| PADGETT, LAWRENCE | 105886 | 1/31/2018 3523953 | 12.00 | | 8.25 | | 99.00 | | 7.58 | 3.68 | | | | -18.00 | | Pd by Alexande 105.74 | 1/31/2018 547296 | | 2/4/2018 87795FTL |

DEFENDANT0026965

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESIR, LEONEL | 107028 | 9/15/2018 3556750 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -9.00 | . | Pd by Dominick 66.37 | 9/15/2018 577112 | . | 9/16/2018 94013FTL |
| DESIR, LEONEL | 205851 | 9/17/2018 3556802 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | 4.06 | . | . | . | -15.00 | . | Pd by AMA 75.70 | 9/17/2018 577235 | . | 9/23/2018 94266FTL |
| DESIR, LEONEL | 205851 | 9/18/2018 3556956 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | -6.00 | . | Pd by Dominick 70.02 | 9/18/2018 577491 | . | 9/23/2018 94266FTL |
| DESIR, LEONEL | 205851 | 9/19/2018 3557215 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -9.00 | . | Pd by Dominick 66.37 | 9/19/2018 577628 | . | 9/23/2018 94266FTL |
| DESIR, LEONEL | 105417 | 9/20/2018 3557488 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -7.50 | . | Pd by Dominick 64.87 | 9/20/2018 577814 | . | 9/23/2018 94135FTL |
| DESIR, LEONEL | 106730 | 9/21/2018 3557659 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -12.00 | . | Pd by AMA 69.37 | 9/21/2018 578025 | . | 9/23/2018 94212FTL |
| DESIR, LEONEL | 105505 | 9/22/2018 3557858 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -9.00 | . | Pd by Dominick 66.37 | 9/22/2018 578147 | . | 9/23/2018 94187FTL |
| DESIR, LEONEL | 106021 | 9/23/2018 3557936 | 5.50 | . | 8.25 | . | 45.38 | . | 3.47 | 1.52 | . | . | . | 3.00 | . | Pd by Dominick 37.39 | 9/23/2018 578208 | . | 9/23/2018 94197FTL |
| DESIR, LEONEL | 106730 | 9/24/2018 3557800 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -21.00 | . | Pd by Alexande 78.37 | 9/24/2018 578292 | . | 9/30/2018 94431FTL |
| DESIR, LEONEL | 105788 | 9/25/2018 3558136 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 5.54 | . | . | . | -3.00 | . | Pd by Alexande 73.64 | 9/25/2018 578364 | . | 9/30/2018 94356FTL |
| DESIR, LEONEL | 99999 | 9/25/2018 3558242 | . | 15.00 | 4.13 | . | Comments: [Manual Overtime] 61.95 | . | 4.74 | 3.18 | . | . | . | . | . | Pd by Alexande 54.03 | 9/25/2018 578391 | . | 9/23/2018 FTL |
| DESIR, LEONEL | 106486 | 9/26/2018 3558328 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | -9.00 | . | Pd by Alexande 73.02 | 9/26/2018 578647 | . | 9/30/2018 94424FTL |
| DESIR, LEONEL | 205779 | 9/27/2018 3558618 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -15.00 | . | Pd by Alexande 72.37 | 9/27/2018 578818 | . | 9/30/2018 94384FTL |
| DESIR, LEONEL | 106605 | 9/27/2018 3558703 | 5.50 | . | 8.25 | . | 45.38 | . | 3.47 | 1.52 | . | . | . | 3.00 | . | Pd by Alexande 37.39 | 9/28/2018 578977 | . | 9/30/2018 94426FTL |
| DESIR, LEONEL | 106730 | 9/28/2018 3558069 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -15.00 | 5 | Pd by Alexande 67.37 | 9/28/2018 579104 | . | 9/30/2018 94431FTL |
| DESIR, LEONEL | 205645 | 9/29/2018 3559016 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -9.00 | . | Pd by Dominick 66.37 | 9/29/2018 579223 | . | 9/30/2018 94518FTL |
| DESIR, LEONEL | 106730 | 10/1/2018 3558982 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -15.00 | . | Pd by Alexande 72.37 | 10/1/2018 579348 | . | 10/7/2018 94654FTL |
| DESIR, LEONEL | 107216 | 10/2/2018 3559279 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | . | . | Pd by Alexande 64.02 | 10/2/2018 579584 | . | 10/7/2018 94682FTL |

DEFENDANT0027078

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESIR, LEONEL | 99999 | 10/2/2018 3559343 | . | 16.50 | 4.13 | | Comments: [Manual Overtime] 68.15 | . | 5.22 | 3.82 | . | . | . | . | . | Pd by Alexande 59.11 | 10/2/2018 579433 | . | 9/30/2018 FTL |
| DESIR, LEONEL | 106730 | 10/3/2018 3559214 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -15.00 | . | Pd by Alexande 72.37 | 10/3/2018 579745 | . | 10/7/2018 94654FTL |
| DESIR, LEONEL | 107015 | 10/4/2018 3559772 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -12.00 | . | Pd by Alexande 69.37 | 10/4/2018 579945 | . | 10/7/2018 94671FTL |
| DESIR, LEONEL | 106730 | 10/5/2018 3559707 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -15.00 | . | Pd by Alexande 72.37 | 10/5/2018 580139 | . | 10/7/2018 94654FTL |
| DESIR, LEONEL | 106268 | 10/6/2018 3559940 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . 3.00 | . | Pd by Dominick 54.37 | 10/6/2018 580259 | . | 10/7/2018 94540FTL |
| DESIR, LEONEL | 106730 | 10/8/2018 3560118 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -15.00 | . | Pd by Alexande 72.37 | 10/8/2018 580396 | . | 10/14/2018 94860FTL |
| DESIR, LEONEL | 106730 | 10/9/2018 3560425 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -15.00 | . | Pd by Alexande 72.37 | 10/9/2018 580604 | . | 10/14/2018 94860FTL |
| DESIR, LEONEL | 99999 | 10/9/2018 3560531 | . | 9.00 | 4.13 | . | Comments: [Manual Overtime] 37.17 | . | 2.84 | 0.70 | . | . | . | . | . | Pd by Alexande 33.63 | 10/9/2018 580472 | . | 10/7/2018 FTL |
| DESIR, LEONEL | 106730 | 10/10/2018 3560389 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -18.00 | . | Pd by Alexande 75.37 | 10/10/2018 580775 | . | 10/14/2018 94860FTL |
| DESIR, LEONEL | 106730 | 10/11/2018 3560829 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -15.00 | . | Pd by Alexande 72.37 | 10/11/2018 580981 | . | 10/14/2018 94860FTL |
| DESIR, LEONEL | 106730 | 10/12/2018 3561063 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -18.00 | 5 | Pd by Alexande 70.37 | 10/12/2018 581163 | . | 10/14/2018 94860FTL |
| DESIR, LEONEL | 206010 | 10/13/2018 3561318 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . 3.00 | . | Pd by Alexande 54.37 | 10/13/2018 581273 | . | 10/14/2018 94935FTL |
| DESIR, LEONEL | 106730 | 10/15/2018 3561266 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -15.00 | . | Pd by Alexande 72.37 | 10/15/2018 581436 | . | 10/21/2018 95061FTL |
| DESIR, LEONEL | 205851 | 10/16/2018 3561485 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | . -9.00 | . | Pd by Alexande 73.02 | 10/16/2018 581622 | . | 10/21/2018 95113FTL |
| DESIR, LEONEL | 99999 | 10/16/2018 3561622 | . | 8.00 | 4.13 | . | Comments: [Manual Overtime] 33.04 | . | 2.53 | 0.28 | . | . | . | . | . | Pd by Alexande 30.23 | 10/16/2018 581509 | . | 10/14/2018 FTL |
| DESIR, LEONEL | 106730 | 10/17/2018 3561511 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -15.00 | . | Pd by Alexande 72.37 | 10/17/2018 581806 | . | 10/21/2018 95061FTL |
| DESIR, LEONEL | 205914 | 10/18/2018 3561980 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . -12.00 | . | Pd by Alexande 69.37 | 10/18/2018 581874 | . | 10/21/2018 94998FTL |
| DESIR, LEONEL | 106730 | 10/19/2018 3561917 | 7.50 | . | 8.25 | . | 61.88 | . | 4.74 | 3.17 | . | . | . | . -15.00 | . | Pd by Alexande 68.97 | 10/19/2018 582151 | . | 10/21/2018 95061FTL |

DEFENDANT0027079

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|--------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| GARNER, STANLEY E | 208423 | 2/6/2020 3633282 | 10.00 | | . 12.00 | . | 120.00 | 10.40 | 9.18 | 9.90 | . | . | . | 3.00 | . | Pd by Alexande 87.52 | 2/6/2020 647278 | | 2/9/2020 . 110592FTL |
| GARNER, STANLEY E | 208815 | 2/10/2020 3633644 | 8.00 | . | 9.00 | . | 72.00 | 10.40 | 5.50 | 4.14 | . | . | . | 3.00 | . | Pd by Alexande 48.96 | 2/10/2020 647606 | | 2/16/2020 . 110747FTL |
| GARNER, STANLEY E | 208815 | 2/11/2020 3633941 | 8.50 | . | 9.00 | . | 76.50 | 10.40 | 5.85 | 4.68 | . | . | . | . | . | Pd by Alexande 55.57 | 2/11/2020 647852 | | 2/16/2020 . 110747FTL |
| GARNER, STANLEY E | 208815 | 2/12/2020 3634178 | 8.50 | . | 9.00 | . | 76.50 | 10.40 | 5.85 | 4.68 | . | . | . | 3.00 | . | Pd by Alexande 52.57 | 2/12/2020 647988 | | 2/16/2020 . 110747FTL |
| GARNER, STANLEY E | 208423 | 2/13/2020 3634404 | 10.00 | | . 12.00 | . | 120.00 | 10.40 | 9.18 | 9.90 | . | . | . | 3.00 | . | Pd by Alexande 87.52 | 2/13/2020 648212 | | 2/16/2020 . 110828FTL |
| GARNER, STANLEY E | 207123 | 2/17/2020 3634917 | 8.00 | . | 8.56 | . | 68.48 | 10.40 | 5.24 | 3.73 | . | . | . | 1.50 | . | Pd by Alexande 47.61 | 2/17/2020 648628 | | 2/23/2020 . 110992FTL |
| GARNER, STANLEY E | 208887 | 2/17/2020 3634700 | 7.00 | | . 11.00 | . | 77.00 | 10.40 | 5.89 | 4.74 | . | . | . | 3.00 | . | Pd by Alexande 52.97 | 2/18/2020 648727 | | 2/23/2020 . 110938FTL |
| GARNER, STANLEY E | 208887 | 2/19/2020 3635168 | 13.00 | | . 11.00 | . | 143.00 | 10.40 | 10.94 | 12.66 | . | . | . | 3.00 | . | Pd by Alexande 106.00 | 2/19/2020 648966 | | 2/23/2020 . 110938FTL |
| GARNER, STANLEY E | 207507 | 2/20/2020 3635437 | 8.00 | . | 8.56 | . | 68.48 | 10.40 | 5.24 | 3.73 | . | . | . | 3.00 | . | Pd by Alexande 46.11 | 2/20/2020 649025 | | 2/23/2020 . 111003FTL |
| GARNER, STANLEY E | 207746 | 2/21/2020 3635644 | 4.00 | | . 10.00 | . | 40.00 | 10.39 | 3.06 | 0.88 | . | . | . | 3.00 | . | Pd by Alexande 22.67 | 2/21/2020 649170 | | 2/23/2020 . 110907FTL |
| GARNER, STANLEY E | 208423 | 2/24/2020 3635811 | 10.00 | | . 12.00 | . | 120.00 | 10.40 | 9.18 | 9.90 | . | . | . | 3.00 | . | Pd by Alexande 87.52 | 2/24/2020 649532 | | 3/1/2020 . 111253FTL |
| GARNER, STANLEY E | 208423 | 2/25/2020 3636028 | 13.00 | | . 12.00 | . | 156.00 | 10.40 | 11.93 | 14.22 | . | . | . | 3.00 | . | Pd by Alexande 116.45 | 2/26/2020 649702 | | 3/1/2020 . 111253FTL |
| GARNER, STANLEY E | 208423 | 2/26/2020 3636254 | 9.50 | | . 12.00 | . | 114.00 | 10.40 | 8.72 | 9.18 | . | . | . | 3.00 | . | Pd by Alexande 82.70 | 2/26/2020 649834 | | 3/1/2020 . 111253FTL |
| GARNER, STANLEY E | 208423 | 2/27/2020 3636388 | 10.50 | | . 12.00 | . | 126.00 | 10.40 | 9.64 | 10.62 | . | . | . | -18.00 | . | Pd by Alexande 113.34 | 2/27/2020 649965 | | 3/1/2020 . 111253FTL |
| GARNER, STANLEY E | 207717 | 3/2/2020 3636833 | 8.00 | . | 8.56 | . | 68.48 | 10.40 | 5.24 | 3.73 | . | . | . | 3.00 | 10 | Pd by Alexande 36.11 | 3/2/2020 650282 | | 3/8/2020 . 111432FTL |
| GARNER, STANLEY E | 208967 | 3/3/2020 3636959 | 4.00 | . | 9.00 | . | 36.00 | 10.40 | 2.75 | 0.48 | . | . | . | 3.00 | . | Pd by Alexande 19.37 | 3/3/2020 650366 | | 3/8/2020 . 111508FTL |
| GARNER, STANLEY E | 99999 | 3/3/2020 3637017 | . | 3.00 | 6.00 | Comments: [Computed Overtime] 18.00 | . | 1.38 | | | . | . | . | . | . | Pd by Alexande 16.62 | 3/3/2020 650380 | | 3/1/2020 . FTL |
| GARNER, STANLEY E | 207361 | 3/4/2020 3637123 | 8.00 | | . 11.00 | . | 88.00 | 10.40 | 6.74 | 6.06 | . | . | . | 3.00 | . | Pd by Alexande 61.80 | 3/4/2020 650569 | | 3/8/2020 . 111492FTL |

DEFENDANT0027160

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ANTONIO | 105698 | 8/7/2017 3501296 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 8/7/2017 526326 | . | 8/13/2017 83468FTL |
| DAVIS, ANTONIO | 105536 | 8/8/2017 3501454 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 8/8/2017 526432 | . | 8/13/2017 83367FTL |
| DAVIS, ANTONIO | 105449 | 8/9/2017 3501680 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 8/9/2017 526601 | . | 8/13/2017 83349FTL |
| DAVIS, ANTONIO | 105217 | 8/17/2017 3502809 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 8/17/2017 527730 | . | 8/20/2017 83628FTL |
| DAVIS, ANTONIO | 105667 | 8/18/2017 3503020 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 1.50 | . | Pd by Alexande 58.34 | 8/18/2017 527916 | . | 8/20/2017 83568FTL |
| DAVIS, ANTONIO | 101713 | 8/22/2017 3503419 | 4.00 | . | 8.10 | . | 32.40 | . | 2.48 | . | . | . | . | . | . | . | Pd by Dominick 29.92 | 8/22/2017 528336 | . | 8/27/2017 83850FTL |
| DAVIS, ANTONIO | 105676 | 8/25/2017 3504047 | 4.50 | . | 8.10 | . | 36.45 | . | 2.79 | . | . | . | . | . | 3.00 | . | Pd by Alexande 30.66 | 8/25/2017 528778 | . | 8/27/2017 83820FTL |
| DAVIS, ANTONIO | 105806 | 8/28/2017 3504367 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 1.06 | . | . | . | . | 3.00 | . | Pd by Alexande 70.75 | 8/28/2017 529147 | . | 9/3/2017 84020FTL |
| DAVIS, ANTONIO | 105676 | 8/29/2017 3504378 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 8/29/2017 529303 | . | 9/3/2017 83998FTL |
| DAVIS, ANTONIO | 105676 | 9/1/2017 3504958 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 9/1/2017 529858 | . | 9/3/2017 83998FTL |
| DAVIS, ANTONIO | 105119 | 9/6/2017 3505627 | 10.00 | . | 14.78 | . | 147.80 | . | 11.30 | 9.84 | . | . | . | . | . | 5 | Pd by Alexande 121.66 | 9/6/2017 530409 | . | 9/10/2017 84185FTL |
| DAVIS, ANTONIO | 105119 | 9/7/2017 3505962 | 8.00 | . | 14.78 | . | 118.24 | . | 9.04 | 5.40 | . | . | . | . | . | . | Pd by Alexande 103.80 | 9/7/2017 530564 | . | 9/10/2017 84185FTL |
| DAVIS, ANTONIO | 105119 | 9/8/2017 3506087 | 8.00 | . | 14.78 | . | 118.24 | . | 9.04 | 5.40 | . | . | . | . | . | . | Pd by Alexande 103.80 | 9/8/2017 530615 | . | 9/10/2017 84185FTL |
| DAVIS, ANTONIO | 105856 | 9/12/2017 3506190 | 8.75 | . | 9.75 | . | 85.31 | . | 6.53 | 1.49 | . | . | . | . | 3.00 | . | Pd by Alexande 74.29 | 9/12/2017 530694 | . | 9/17/2017 84379FTL |
| DAVIS, ANTONIO | 105856 | 9/13/2017 3506274 | 4.00 | . | 9.75 | . | 39.00 | . | 2.99 | . | . | . | . | . | 3.00 | . | Pd by Alexande 33.01 | 9/13/2017 530703 | . | 9/17/2017 84379FTL |
| DAVIS, ANTONIO | 105862 | 9/14/2017 3506428 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 0.25 | . | . | . | . | 3.00 | . | Pd by Dominick 64.07 | 9/14/2017 530898 | . | 9/17/2017 84403FTL |
| DAVIS, ANTONIO | 105459 | 9/15/2017 3506396 | 8.00 | . | 14.78 | . | 118.24 | . | 9.04 | 5.40 | . | . | . | . | . | . | Pd by Dominick 103.80 | 9/15/2017 531019 | . | 9/17/2017 84358FTL |
| DAVIS, ANTONIO | 105888 | 9/20/2017 3507035 | 17.00 | . | 10.00 | . | 170.00 | . | 13.01 | 13.17 | . | . | . | . | 3.00 | . | Pd by Alexande 140.82 | 9/21/2017 531497 | . | 9/24/2017 84463FTL |

DEFENDANT0027288

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, CHARLES S | 105981 | 1/24/2018 3523002 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | 2.84 | . | . | . | 3.00 | . | Pd by Alexande 56.95 | 1/24/2018 546420 | . | 1/28/2018 87575FTL |
| BROWN, CHARLES S | 205627 | 8/14/2018 3551654 | 8.00 | . | 8.25 | . | Comments: [VEST] 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | 5 | Pd by Alexande 50.97 | 8/14/2018 572599 | . | 8/19/2018 93081FTL |
| BROWN, CHARLES S | 205627 | 8/15/2018 3551878 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 8/15/2018 572742 | . | 8/19/2018 93081FTL |
| BROWN, CHARLES S | 205627 | 8/16/2018 3552053 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 8/16/2018 572897 | . | 8/19/2018 93081FTL |
| BROWN, CHARLES S | 106020 | 8/18/2018 3552593 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | -7.50 | . | Pd by Alexande 45.59 | 8/19/2018 573306 | . | 8/19/2018 93117FTL |
| BROWN, CHARLES S | 106673 | 8/24/2018 3553300 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 8/24/2018 574120 | . | 8/26/2018 93263FTL |
| BROWN, CHARLES S | 106730 | 8/28/2018 3553599 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 8/28/2018 574702 | . | 9/2/2018 93508FTL |
| BROWN, CHARLES S | 205699 | 8/30/2018 3554315 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | 3.00 | . | Pd by Alexande 67.50 | 8/30/2018 574960 | . | 9/2/2018 93664FTL |
| BROWN, CHARLES S | 106553 | 9/6/2018 3555180 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 9/6/2018 575761 | . | 9/9/2018 93880FTL |
| BROWN, CHARLES S | 106553 | 9/7/2018 3555345 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 9/7/2018 575974 | . | 9/9/2018 93880FTL |
| BROWN, CHARLES S | 106553 | 9/8/2018 3555558 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Dominick 55.97 | 9/8/2018 576114 | . | 9/9/2018 93880FTL |
| BROWN, CHARLES S | 106553 | 9/9/2018 3555692 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | . | . | Pd by Alexande 58.97 | 9/10/2018 576199 | . | 9/9/2018 93880FTL |
| BROWN, CHARLES S | 106553 | 9/11/2018 3555792 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 9/11/2018 576425 | . | 9/16/2018 94094FTL |
| BROWN, CHARLES S | 106553 | 9/13/2018 3556056 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 9/13/2018 576747 | . | 9/16/2018 94094FTL |
| BROWN, CHARLES S | 107139 | 9/18/2018 3557031 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Dominick 55.97 | 9/18/2018 577442 | . | 9/23/2018 94116FTL |
| BROWN, CHARLES S | 205726 | 9/20/2018 3557447 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Dominick 55.97 | 9/20/2018 577804 | . | 9/23/2018 94251FTL |
| BROWN, CHARLES S | 205726 | 9/21/2018 3557583 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by AMA 55.97 | 9/21/2018 578061 | . | 9/23/2018 94251FTL |
| BROWN, CHARLES S | 105185 | 9/25/2018 3557998 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 1.50 | . | Pd by Dominick 57.47 | 9/25/2018 578548 | . | 9/30/2018 94322FTL |

DEFENDANT0027373

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~FRANKLIN, LEDUNN | 106917 | 6/29/2018 3545140 | 8.00 | | . 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 6/29/2018 566588 | . | 7/1/2018 91756FTL |
| ~FRANKLIN, LEDUNN | 106917 | 7/2/2018 3545326 | 8.00 | | . 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 7/2/2018 566831 | . | 7/8/2018 91924FTL |
| ~FRANKLIN, LEDUNN | 99999 | 7/3/2018 3545672 | . | 1.00 | 5.00 | . | Comments: [Manual Overtime] 5.00 | . | 0.38 | . | . | . | . | . | . | Pd by Alexande 4.62 | 7/3/2018 566924 | . | 7/1/2018 FTL |
| ~FRANKLIN, LEDUNN | 106917 | 7/3/2018 3545561 | 8.00 | | . 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 7/3/2018 567037 | . | 7/8/2018 91924FTL |
| ~FRANKLIN, LEDUNN | 106917 | 7/5/2018 3545785 | 8.00 | | . 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | -4.50 | . | Pd by Alexande 78.38 | 7/5/2018 567151 | . | 7/8/2018 91924FTL |
| ~FRANKLIN, LEDUNN | 106917 | 7/6/2018 3545932 | 8.50 | | . 10.00 | . | 85.00 | . | 6.50 | . | . | . | . | 3.00 | . | Pd by Alexande 75.50 | 7/6/2018 567307 | . | 7/8/2018 91924FTL |
| ~FRANKLIN, LEDUNN | 106917 | 7/11/2018 3546583 | 8.00 | | . 10.00 | . | Comments: [NO BROOM] 80.00 | . | 6.12 | . | . | . | . | 3.00 | 7 | Pd by Alexande 63.38 | 7/11/2018 567918 | . | 7/15/2018 92116FTL |
| ~FRANKLIN, LEDUNN | 106917 | 7/13/2018 3547145 | 9.00 | | . 10.00 | . | 90.00 | . | 6.89 | . | . | . | . | 3.00 | . | Pd by Alexande 80.11 | 7/13/2018 568301 | . | 7/15/2018 92116FTL |
| ~FRANKLIN, LEDUNN | 107151 | 9/12/2018 3556058 | 11.00 | | . 10.00 | . | Comments: [HARD HAT] 110.00 | . | 8.42 | . | . | . | . | 3.00 | 5 | Pd by Alexande 93.58 | 9/12/2018 576668 | . | 9/16/2018 94020FTL |
| ~FRANKLIN, LEDUNN | 107151 | 9/13/2018 3556324 | 9.00 | | . 10.00 | . | 90.00 | . | 6.89 | . | . | . | . | 3.00 | . | Pd by Alexande 80.11 | 9/13/2018 576815 | . | 9/16/2018 94020FTL |
| ~FRANKLIN, LEDUNN | 205854 | 9/15/2018 3556770 | 4.00 | | . 8.25 | . | 33.00 | . | 2.53 | . | . | . | . | 3.00 | . | Pd by Dominick 27.47 | 9/15/2018 577094 | . | 9/16/2018 94075FTL |
| ~FRANKLIN, LEDUNN | 205862 | 9/17/2018 3556871 | 3.00 | | . 8.25 | . | 24.75 | . | 1.89 | . | . | . | . | 3.00 | . | Pd by AMA 19.86 | 9/17/2018 577268 | . | 9/23/2018 94268FTL |
| ~FRANKLIN, LEDUNN | 205867 | 9/17/2018 3556989 | 5.00 | | . 10.00 | . | 50.00 | . | 3.83 | . | . | . | . | . | . | Pd by AMA 46.17 | 9/17/2018 577269 | . | 9/23/2018 94167FTL |
| ~FRANKLIN, LEDUNN | 106939 | 9/18/2018 3557061 | 9.00 | | . 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 1.50 | . | Pd by Dominick 67.07 | 9/18/2018 577534 | . | 9/23/2018 94223FTL |
| ~FRANKLIN, LEDUNN | 106939 | 9/19/2018 3557243 | 9.50 | | . 8.25 | . | 78.38 | . | 6.00 | . | . | . | . | 1.50 | . | Pd by Dominick 70.88 | 9/19/2018 577677 | . | 9/23/2018 94223FTL |
| ~FRANKLIN, LEDUNN | 205891 | 9/21/2018 3557701 | 13.00 | | . 10.00 | . | 130.00 | . | 9.95 | . | . | . | . | 3.00 | . | Pd by AMA 117.05 | 9/21/2018 578106 | . | 9/23/2018 94272FTL |
| ~FRANKLIN, LEDUNN | 205891 | 9/24/2018 3557944 | 12.00 | | . 10.00 | . | 120.00 | . | 9.18 | . | . | . | . | 3.00 | . | Pd by Alexande 107.82 | 9/24/2018 578351 | . | 9/30/2018 94477FTL |
| ~FRANKLIN, LEDUNN | 205891 | 9/25/2018 3558111 | 12.00 | | . 10.00 | . | 120.00 | . | 9.18 | . | . | . | . | 3.00 | . | Pd by Dominick 107.82 | 9/25/2018 578579 | . | 9/30/2018 94477FTL |

DEFENDANT0027397

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [     ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CADET, JACOB | 206805 | 5/8/2019<br>3588415 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande<br>55.74 | 5/8/2019<br>606106 | . | 5/12/2019<br>100907FTL |
| CADET, JACOB | 206805 | 5/9/2019<br>3588580 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande<br>55.74 | 5/9/2019<br>606316 | . | 5/12/2019<br>100907FTL |
| CADET, JACOB | 206805 | 5/10/2019<br>3588855 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande<br>55.74 | 5/10/2019<br>606503 | . | 5/12/2019<br>100907FTL |
| CADET, JACOB | 206805 | 5/13/2019<br>3589025 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande<br>55.74 | 5/13/2019<br>606716 | . | 5/19/2019<br>101141FTL |
| CADET, JACOB | 206805 | 5/14/2019<br>3589268 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande<br>55.74 | 5/14/2019<br>606908 | . | 5/19/2019<br>101141FTL |
| CADET, JACOB | 206805 | 5/15/2019<br>3589480 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | 5 | Pd by Alexande<br>50.74 | 5/15/2019<br>607058 | . | 5/19/2019<br>101141FTL |
| CADET, JACOB | 206805 | 5/16/2019<br>3589663 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande<br>55.74 | 5/16/2019<br>607216 | . | 5/19/2019<br>101141FTL |
| CADET, JACOB | 206805 | 5/17/2019<br>3589855 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Mimi<br>55.74 | 5/17/2019<br>607454 | . | 5/19/2019<br>101141FTL |
| CADET, JACOB | 105309 | 5/22/2019<br>3590573 | 2.50 | . | 9.00 | . | 22.50 | . | 1.73 | . | . | . | . | 1.50 | . | Pd by Dominick<br>19.27 | 5/24/2019<br>608469 | . | 5/26/2019<br>101460FTL |
| CADET, JACOB | 106730 | 5/23/2019<br>3590831 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande<br>55.74 | 5/23/2019<br>608238 | . | 5/26/2019<br>101470FTL |
| CADET, JACOB | 206524 | 5/28/2019<br>3591222 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande<br>52.74 | 5/28/2019<br>608639 | . | 6/2/2019<br>101784FTL |
| CADET, JACOB | 206506 | 5/29/2019<br>3591285 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande<br>55.74 | 5/29/2019<br>608747 | . | 6/2/2019<br>101696FTL |
| CADET, JACOB | 205918 | 5/31/2019<br>3591667 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Mimi<br>54.24 | 5/31/2019<br>609202 | . | 6/2/2019<br>101668FTL |
| CADET, JACOB | 205999 | 6/4/2019<br>3592076 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Mimi<br>55.74 | 6/4/2019<br>609488 | . | 6/9/2019<br>101844FTL |
| CADET, JACOB | 207138 | 6/5/2019<br>3592469 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | 3.28 | . | . | . | 1.50 | . | Pd by Alexande<br>53.40 | 6/5/2019<br>609744 | . | 6/9/2019<br>101899FTL |
| CADET, JACOB | 205918 | 6/7/2019<br>3592680 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | -15.00 | . | Pd by Alexande<br>73.74 | 6/7/2019<br>610130 | . | 6/9/2019<br>101935FTL |
| CADET, JACOB | 205931 | 6/8/2019<br>3593074 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 2.06 | . | . | . | -9.00 | . | Pd by Alexande<br>53.81 | 6/8/2019<br>610227 | . | 6/9/2019<br>102021FTL |
| CADET, JACOB | 207136 | 6/12/2019<br>3593577 | 8.00 | . | 9.00 | . | Comments: [OWED GAS]<br>72.00 | . | 5.50 | 4.28 | . | . | . | -18.00 | . | Pd by Alexande<br>80.22 | 6/12/2019<br>610793 | . | 6/16/2019<br>102247FTL |

DEFENDANT0027519

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [   ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~DAVIS, RALPH | 206934 | 5/15/2019 3589607 | 8.00 | . | 8.75 | . | 70.00 | . | 5.36 | 2.38 | . | . | . | 3.00 | . | Pd by Alexande 59.26 | 5/15/2019 607106 | . | 5/19/2019 101151FTL |
| ~DAVIS, RALPH | 206934 | 5/16/2019 3589695 | 9.00 | . | 8.75 | . | 78.75 | . | 6.02 | 3.26 | . | . | . | 3.00 | . | Pd by Alexande 66.47 | 5/16/2019 607300 | . | 5/19/2019 101151FTL |
| ~DAVIS, RALPH | 206934 | 5/20/2019 3590091 | 9.00 | . | 8.75 | . | 78.75 | . | 6.02 | 3.26 | . | . | . | 3.00 | . | Pd by Alexande 66.47 | 5/20/2019 607726 | . | 5/26/2019 101369FTL |
| ~DAVIS, RALPH | 207064 | 5/21/2019 3590361 | 6.00 | . | 8.50 | . | 51.00 | . | 3.90 | 0.48 | . | . | . | 3.00 | . | Pd by Alexande 43.62 | 5/21/2019 607797 | . | 5/26/2019 101374FTL |
| ~DAVIS, RALPH | 99995 | 5/22/2019 3590652 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 3.00 | . | Pd by Alexande 28.25 | 5/22/2019 607970 | . | 5/26/2019 FTL |
| ~DAVIS, RALPH | 206846 | 5/23/2019 3590783 | 10.00 | . | 12.00 | . | Comments: [NO SHOVEL] 120.00 | . | 9.18 | 8.12 | . | . | . | 1.50 | 7 | Pd by Alexande 93.70 | 5/23/2019 608302 | . | 5/26/2019 101518FTL |
| ~DAVIS, RALPH | 206846 | 5/24/2019 3591026 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | 5.24 | . | . | . | 3.00 | . | Pd by Dominick 80.42 | 5/24/2019 608446 | . | 5/26/2019 101518FTL |
| ~DAVIS, RALPH | 207091 | 5/28/2019 3591255 | 9.00 | . | 8.46 | . | Comments: [REBILL 061319 MEC] 76.14 | . | 5.82 | 2.99 | . | . | . | 4.50 | . | Pd by Alexande 62.83 | 5/28/2019 608583 | . | 6/2/2019 101771FTL |
| ~DAVIS, RALPH | 206802 | 5/29/2019 3591438 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 5/29/2019 608826 | . | 6/2/2019 101729FTL |
| ~DAVIS, RALPH | 106709 | 6/3/2019 3592038 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 6/3/2019 609318 | . | 6/9/2019 101834FTL |
| ~DAVIS, RALPH | 206846 | 6/9/2019 3593136 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | 5.24 | . | . | . | 3.00 | . | Pd by Alexande 80.42 | 6/10/2019 610234 | . | 6/9/2019 101973FTL |
| ~DAVIS, RALPH | 106878 | 6/15/2019 3594178 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 6/15/2019 611263 | . | 6/16/2019 102128FTL |
| ~DAVIS, RALPH | 207377 | 7/16/2019 3599238 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | . | Pd by Alexande 55.85 | 7/16/2019 615944 | . | 7/21/2019 103410FTL |
| ~DAVIS, RALPH | 106973 | 7/17/2019 3599497 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | 1.30 | . | . | . | 3.00 | . | Pd by Alexande 50.39 | 7/17/2019 616065 | . | 7/21/2019 103519FTL |
| ~DAVIS, RALPH | 106973 | 7/18/2019 3599571 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 7/18/2019 616244 | . | 7/21/2019 103519FTL |
| ~DAVIS, RALPH | 207444 | 7/24/2019 3600733 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | 0.88 | . | . | . | 3.00 | . | Pd by Alexande 46.90 | 7/24/2019 617237 | . | 7/28/2019 103609FTL |
| ~DAVIS, RALPH | 207228 | 7/30/2019 3601604 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | 5.24 | . | . | . | 3.00 | . | Pd by Alexande 80.42 | 7/30/2019 618191 | . | 8/4/2019 103975FTL |
| ~DAVIS, RALPH | 206833 | 7/31/2019 3601960 | 7.00 | . | 11.00 | . | 77.00 | . | 5.89 | 3.08 | . | . | . | 1.50 | . | Pd by Alexande 66.53 | 7/31/2019 618459 | . | 8/4/2019 103939FTL |

DEFENDANT0027528

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KYLES, CEDRICK | 105505 | 5/2/2018<br>3537047 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 5/3/2018<br>559194 | . | 5/6/2018<br>90178FTL |
| KYLES, CEDRICK | 105505 | 5/3/2018<br>3537232 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 5/4/2018<br>559403 | . | 5/6/2018<br>90178FTL |
| KYLES, CEDRICK | 105505 | 5/4/2018<br>3537447 | 8.00 | . | 8.25 | . | 66.00 | 17.06 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.89 | 5/5/2018<br>559610 | . | 5/6/2018<br>90178FTL |
| KYLES, CEDRICK | 105505 | 5/5/2018<br>3537649 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>60.95 | 5/5/2018<br>559626 | . | 5/6/2018<br>90178FTL |
| KYLES, CEDRICK | 105505 | 5/7/2018<br>3537683 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 5/8/2018<br>559843 | . | 5/13/2018<br>90395FTL |
| KYLES, CEDRICK | 99999 | 5/8/2018<br>3537894 | . | 5.00 | 4.13 | . | Comments: [Manual Overtime]<br>20.65 | . | 1.58 | . | . | . | . | . | . | Pd by Alexande<br>19.07 | 5/8/2018<br>559830 | . | FTL |
| KYLES, CEDRICK | 105505 | 5/8/2018<br>3537832 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 5/9/2018<br>560006 | . | 5/13/2018<br>90395FTL |
| KYLES, CEDRICK | 105505 | 5/9/2018<br>3538121 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 5/10/2018<br>560178 | . | 5/13/2018<br>90395FTL |
| KYLES, CEDRICK | 105505 | 5/10/2018<br>3538331 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande<br>40.87 | 5/11/2018<br>560359 | . | 5/13/2018<br>90395FTL |
| KYLES, CEDRICK | 104536 | 5/14/2018<br>3538799 | 6.50 | . | 9.00 | . | Comments: [VEST]<br>58.50 | 17.08 | 4.48 | . | . | . | . | 3.00 | 5 | Pd by Alexande<br>28.94 | 5/15/2018<br>560776 | . | 5/20/2018<br>90487FTL |
| KYLES, CEDRICK | 105505 | 5/23/2018<br>3540035 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande<br>40.87 | 5/23/2018<br>561855 | . | 5/27/2018<br>90685FTL |
| KYLES, CEDRICK | 105505 | 5/24/2018<br>3540122 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 5/24/2018<br>561982 | . | 5/27/2018<br>90685FTL |
| KYLES, CEDRICK | 105505 | 5/25/2018<br>3540264 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 5/25/2018<br>562281 | . | 5/27/2018<br>90685FTL |
| KYLES, CEDRICK | 105505 | 5/29/2018<br>3540658 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | 1.50 | . | Pd by Alexande<br>42.37 | 5/29/2018<br>562491 | . | 6/3/2018<br>90928FTL |
| KYLES, CEDRICK | 105505 | 5/30/2018<br>3540801 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 5/30/2018<br>562617 | . | 6/3/2018<br>90928FTL |
| KYLES, CEDRICK | 105505 | 5/31/2018<br>3540962 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Dominick<br>43.87 | 5/31/2018<br>562780 | . | 6/3/2018<br>90928FTL |
| KYLES, CEDRICK | 105505 | 6/1/2018<br>3541128 | 8.00 | . | 8.25 | . | 66.00 | 17.08 | 5.05 | . | . | . | . | . | . | Pd by Alexande<br>43.87 | 6/1/2018<br>562983 | . | 6/3/2018<br>90928FTL |
| KYLES, CEDRICK | 106829 | 6/13/2018<br>3542853 | 4.00 | . | 8.25 | . | Comments: [WRONG SHOVEL]<br>33.00 | 15.24 | 2.53 | . | . | . | . | -9.00 | 7 | Pd by Alexande<br>16.73 | 6/13/2018<br>564470 | . | 6/17/2018<br>91321FTL |

DEFENDANT0027569

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSFTL** | | | | | | | | | | | | | | | | | | | |
| SPANN, ADAM J | 105596 | 7/13/2017 3497611 | 6.00 | . | 8.10 | . | 48.60 | . | 3.71 | . | . | . | . | . | 3.00 | Pd by Alexande 41.89 | 7/13/2017 522752 | | 7/16/2017 . 82626FTL |
| SPANN, ADAM J | 105151 | 7/14/2017 3497824 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | Pd by Alexande 56.84 | 7/14/2017 523029 | | 7/16/2017 . 82682FTL |
| SPANN, ADAM J | 105362 | 7/18/2017 3498268 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | Pd by Alexande 56.84 | 7/18/2017 523560 | | 7/23/2017 . 82873FTL |
| SPANN, ADAM J | 104517 | 7/20/2017 3498628 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | Pd by Alexande 56.84 | 7/20/2017 523870 | | 7/23/2017 . 82913FTL |
| SPANN, ADAM J | 104517 | 7/21/2017 3498856 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | Pd by Alexande 56.84 | 7/21/2017 524082 | | 7/23/2017 . 82913FTL |
| SPANN, ADAM J | 105349 | 7/25/2017 3499243 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | Pd by Alexande 56.84 | 7/25/2017 524441 | | 7/30/2017 . 83063FTL |
| SPANN, ADAM J | 105658 | 7/27/2017 3499749 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | Pd by Alexande 56.84 | 7/27/2017 524881 | | 7/30/2017 . 83091FTL |
| SPANN, ADAM J | 105658 | 7/28/2017 3499931 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | Pd by Alexande 56.84 | 7/28/2017 525102 | | 7/30/2017 . 83091FTL |
| SPANN, ADAM J | 105787 | 8/28/2017 3504135 | 4.00 | . | 8.10 | . | 32.40 | . | 2.48 | . | . | . | . | . | -9.00 | Pd by Alexande 38.92 | 8/28/2017 529060 | | 9/3/2017 . 84034FTL |
| SPANN, ADAM J | 104533 | 9/14/2017 3506414 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | 3.00 | 5 Pd by Dominick 51.84 | 9/14/2017 530897 | | 9/17/2017 . 84328FTL |
| SPANN, ADAM J | 106699 | 11/9/2018 3565109 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 4.50 | Pd by Alexande 56.45 | 11/9/2018 585036 | | 11/11/2018 . 95687FTL |
| SPANN, ADAM J | 100962 | 11/14/2018 3565912 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | . | 3.00 | Pd by Dominick 42.71 | 11/14/2018 585669 | | 11/18/2018 . 95969FTL |
| SPANN, ADAM J | 206189 | 11/16/2018 3566149 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 4.50 | 5 Pd by Alexande 51.45 | 11/16/2018 585845 | | 11/18/2018 . 95961FTL |
| SPANN, ADAM J | 206663 | 10/4/2019 3613358 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | Pd by Alexande 58.00 | 10/4/2019 628714 | | 10/6/2019 . 106186FTL |
| SPANN, ADAM J | 206663 | 10/7/2019 3613645 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | . | 3.00 | Pd by Alexande 43.87 | 10/7/2019 628912 | | 10/13/2019 . 106414FTL |
| SPANN, ADAM J | 206663 | 10/8/2019 3613840 | 3.00 | . | 8.46 | . | 25.38 | . | 1.94 | . | . | . | . | . | 3.00 | Pd by Mimi 20.44 | 10/8/2019 629087 | | 10/13/2019 . 106414FTL |
| SPANN, ADAM J | 207906 | 10/9/2019 3614371 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | . | 3.00 | Pd by Alexande 43.87 | 10/9/2019 629542 | | 10/13/2019 . 106522FTL |

DEFENDANT0027589

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERRITT, ERNEST | 106832 | 6/26/2018 3544597 | 8.00 | . | 8.25 | . | 66.00 | 12.69 | 5.05 | . | . | . | . | 3.00 | | Pd by Alexande 45.26 | 6/26/2018 566073 | . | 7/1/2018 91744FTL |
| MERRITT, ERNEST | 106832 | 6/27/2018 3544743 | 8.00 | . | 8.25 | . | 66.00 | 12.69 | 5.05 | . | . | . | . | 3.00 | | Pd by Alexande 45.26 | 6/27/2018 566231 | . | 7/1/2018 91744FTL |
| MERRITT, ERNEST | 106832 | 6/28/2018 3544920 | 8.00 | . | 8.25 | . | 66.00 | 12.69 | 5.05 | . | . | . | . | 3.00 | | Pd by Alexande 45.26 | 6/28/2018 566380 | . | 7/1/2018 91744FTL |
| MERRITT, ERNEST | 106832 | 6/29/2018 3545090 | 8.00 | . | 8.25 | Comments: [x2 bus pass 6-29] 66.00 | 12.69 | 5.05 | . | . | . | . | 9.00 | | Pd by Alexande 39.26 | 6/29/2018 566549 | . | 7/1/2018 91744FTL |
| MERRITT, ERNEST | 107088 | 7/3/2018 3545610 | 8.00 | . | 12.79 | Comments: [BUS PASSX2] 102.32 | 12.69 | 7.82 | 4.22 | . | . | . | 6.00 | | Pd by Alexande 71.59 | 7/3/2018 567036 | . | 7/8/2018 91942FTL |
| MERRITT, ERNEST | 106973 | 7/5/2018 3545738 | 8.00 | . | 8.25 | . | 66.00 | 12.69 | 5.05 | . | . | . | . | 3.00 | | Pd by Alexande 45.26 | 7/5/2018 567188 | . | 7/8/2018 91836FTL |
| MERRITT, ERNEST | 105505 | 7/6/2018 3546040 | 8.00 | . | 8.25 | . | 66.00 | 12.69 | 5.05 | . | . | . | . | 3.00 | | Pd by Alexande 45.26 | 7/6/2018 567346 | . | 7/8/2018 91955FTL |
| MERRITT, ERNEST | 107108 | 7/9/2018 3546286 | 8.00 | . | 8.25 | Comments: [x3 bus passes] 66.00 | 12.69 | 5.05 | . | . | . | . | 9.00 | | Pd by Alexande 39.26 | 7/9/2018 567532 | . | 7/15/2018 92048FTL |
| MERRITT, ERNEST | 106243 | 7/13/2018 3546903 | 8.00 | . | 8.25 | Comments: [HARD HAT DAMAGE BUS2] 66.00 | 12.69 | 5.05 | . | . | . | . | 9.00 | 5 | Pd by Alexande 34.26 | 7/13/2018 568228 | . | 7/15/2018 92085FTL |
| MERRITT, ERNEST | 106243 | 7/16/2018 3547196 | 8.00 | . | 8.25 | . | 66.00 | 12.69 | 5.05 | . | . | . | . | 6.00 | | Pd by Alexande 42.26 | 7/16/2018 568479 | . | 7/22/2018 92288FTL |
| MERRITT, ERNEST | 107150 | 7/18/2018 3547559 | 8.00 | . | 8.25 | . | 66.00 | 12.69 | 5.05 | . | . | . | . | 6.00 | | Pd by Alexande 42.26 | 7/18/2018 568809 | . | 7/22/2018 92238FTL |
| MERRITT, ERNEST | 105505 | 7/20/2018 3548024 | 8.00 | . | 8.25 | . | 66.00 | 12.69 | 5.05 | . | . | . | . | 4.50 | | Pd by Alexande 43.76 | 7/20/2018 569211 | . | 7/22/2018 92271FTL |
| MERRITT, ERNEST | 106020 | 7/28/2018 3549401 | 4.50 | . | 8.25 | . | 37.13 | 12.69 | 2.84 | . | . | . | . | -9.00 | | Pd by Alexande 30.60 | 7/29/2018 570374 | . | 7/29/2018 92590FTL |
| MERRITT, ERNEST | 206435 | 4/12/2019 3584752 | 8.00 | . | 8.46 | . | 67.68 | 12.69 | 5.18 | . | . | . | . | 4.50 | | Pd by Alexande 45.31 | 4/12/2019 602937 | . | 4/14/2019 100084FTL |
| MERRITT, ERNEST | 206733 | 4/16/2019 3585181 | 8.00 | . | 8.46 | . | 67.68 | 15.69 | 5.18 | . | . | . | . | 6.00 | | Pd by Dominick 40.81 | 4/16/2019 603353 | . | 4/21/2019 100215FTL |
| MERRITT, ERNEST | 206506 | 4/17/2019 3585401 | 8.00 | . | 8.46 | Comments: [BOOTS] 67.68 | 15.69 | 5.18 | . | . | . | . | 6.00 | 5 | Pd by Dominick 35.81 | 4/17/2019 603467 | . | 4/21/2019 100300FTL |
| MERRITT, ERNEST | 206265 | 8/6/2019 3602946 | 8.00 | . | 8.46 | . | 67.68 | 15.69 | 5.18 | . | . | . | . | 3.00 | | Pd by Alexande 43.81 | 8/6/2019 619284 | . | 8/11/2019 104147FTL |
| MERRITT, ERNEST | 207323 | 8/7/2019 3603211 | 8.00 | . | 8.46 | . | 67.68 | 15.69 | 5.18 | . | . | . | . | 3.00 | | Pd by Alexande 43.81 | 8/7/2019 619502 | . | 8/11/2019 104286FTL |

DEFENDANT0027594

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [　　　　] Worked 5/26/2017-5/26/2020.

| Employee Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL 205603 | 8/9/2018 3551149 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 8/10/2018 572091 | . | 8/12/2018 93022FTL |
| EMMANUEL, SAMUEL 205603 | 8/10/2018 3551386 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 8/11/2018 572304 | . | 8/12/2018 93022FTL |
| EMMANUEL, SAMUEL 104645 | 8/16/2018 3552012 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 5.72 | . | . | . | 6.00 | . | Pd by Alexande 80.63 | 8/16/2018 573041 | . | 8/19/2018 93039FTL |
| EMMANUEL, SAMUEL 106020 | 8/18/2018 3552619 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | -7.50 | . | Pd by Alexande 45.59 | 8/19/2018 573318 | . | 8/19/2018 93117FTL |
| EMMANUEL, SAMUEL 106590 | 8/24/2018 3553268 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | 1.16 | . | . | . | 3.00 | . | Pd by Alexande 49.17 | 8/24/2018 574114 | . | 8/26/2018 93357FTL |
| EMMANUEL, SAMUEL 105844 | 8/27/2018 3553519 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 8/27/2018 574465 | . | 9/2/2018 93563FTL |
| EMMANUEL, SAMUEL 106553 | 8/30/2018 3554248 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 3.63 | . | . | . | 4.50 | . | Pd by Alexande 68.05 | 8/30/2018 575072 | . | 9/2/2018 93642FTL |
| EMMANUEL, SAMUEL 106055 | 8/31/2018 3554683 | 6.50 | . | 8.25 | . | 53.63 | . | 4.11 | 0.74 | . | . | . | 3.00 | . | Pd by Dominick 45.78 | 9/1/2018 575284 | . | 9/2/2018 93584FTL |
| EMMANUEL, SAMUEL 106268 | 9/17/2018 3556897 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | 1.16 | . | . | . | 3.00 | . | Pd by AMA 49.17 | 9/17/2018 577220 | . | 9/23/2018 94282FTL |
| EMMANUEL, SAMUEL 104817 | 9/19/2018 3557239 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 6.00 | . | Pd by Dominick 52.97 | 9/19/2018 577699 | . | 9/23/2018 94180FTL |
| EMMANUEL, SAMUEL 106020 | 9/22/2018 3557306 | 5.75 | . | 8.25 | . | 47.44 | . | 3.63 | 0.12 | . | . | . | 3.00 | . | Pd by Dominick 40.69 | 9/22/2018 578174 | . | 9/23/2018 94196FTL |
| EMMANUEL, SAMUEL 107015 | 9/26/2018 3558421 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | 5 | Pd by Alexande 50.97 | 9/26/2018 578662 | . | 9/30/2018 94372FTL |
| EMMANUEL, SAMUEL 106714 | 10/18/2018 3561988 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | 1.16 | . | . | . | 4.50 | . | Pd by Alexande 47.67 | 10/18/2018 581878 | . | 10/21/2018 95159FTL |
| EMMANUEL, SAMUEL 106939 | 10/24/2018 3562828 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | 0.33 | . | . | . | 6.00 | . | Pd by Alexande 39.38 | 10/25/2018 582822 | . | 10/28/2018 95267FTL |
| EMMANUEL, SAMUEL 106714 | 10/31/2018 3563819 | 10.50 | . | 8.25 | . | 86.63 | . | 6.63 | 4.12 | . | . | . | 4.50 | . | Pd by Dominick 71.38 | 10/31/2018 583788 | . | 11/4/2018 95392FTL |
| EMMANUEL, SAMUEL 106699 | 11/1/2018 3563858 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 11/1/2018 583941 | . | 11/4/2018 95454FTL |
| EMMANUEL, SAMUEL 106021 | 11/4/2018 3564478 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | 3.00 | . | Pd by Alexande 35.09 | 11/4/2018 584223 | . | 11/4/2018 95534FTL |
| EMMANUEL, SAMUEL 107139 | 11/5/2018 3564508 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 2.81 | . | . | . | 3.00 | . | Pd by Alexande 62.76 | 11/5/2018 584285 | . | 11/11/2018 95612FTL |

DEFENDANT0027602

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [      ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL | 106673 | 3/13/2019 3580766 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Mimi | 57.35 | 3/13/2019 599196 | | 3/17/2019 99124FTL |
| EMMANUEL, SAMUEL | 206532 | 3/14/2019 3580940 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 5.72 | . | . | . | 3.00 | . | Pd by Alexande | 83.63 | 3/14/2019 599387 | | 3/17/2019 99322FTL |
| EMMANUEL, SAMUEL | 205938 | 3/15/2019 3581126 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Mimi | 57.35 | 3/15/2019 599434 | | 3/17/2019 99281FTL |
| EMMANUEL, SAMUEL | 106899 | 3/18/2019 3581304 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 2.99 | . | . | . | 3.00 | . | Pd by Dominick | 64.33 | 3/18/2019 599655 | | 3/24/2019 99396FTL |
| EMMANUEL, SAMUEL | 206735 | 3/18/2019 3581398 | 7.00 | . | 10.00 | . | Comments: [CDR 032119 SS] 70.00 | . | 5.36 | 2.38 | . | . | . | 3.00 | . | Pd by Dominick | 59.26 | 3/19/2019 599722 | | 3/24/2019 99475FTL |
| EMMANUEL, SAMUEL | 206020 | 3/19/2019 3581350 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande | 57.35 | 3/19/2019 599818 | | 3/24/2019 FTL NB |
| EMMANUEL, SAMUEL | 206568 | 3/22/2019 3582007 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 3.48 | . | . | . | 3.00 | . | Pd by Dominick | 68.33 | 3/22/2019 600329 | | 3/24/2019 99449FTL |
| EMMANUEL, SAMUEL | 206174 | 3/26/2019 3582263 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | . | Pd by Alexande | 55.85 | 3/26/2019 600656 | | 3/31/2019 99650FTL |
| EMMANUEL, SAMUEL | 206697 | 3/27/2019 3582505 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 0.46 | . | . | . | 1.50 | . | Pd by Alexande | 44.91 | 3/27/2019 600787 | | 3/31/2019 99692FTL |
| EMMANUEL, SAMUEL | 206532 | 3/28/2019 3582685 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 4.52 | . | . | . | 3.00 | . | Pd by Alexande | 75.59 | 3/28/2019 600935 | | 3/31/2019 99561FTL |
| EMMANUEL, SAMUEL | 206532 | 3/29/2019 3582812 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | 3.00 | . | Pd by Alexande | 67.50 | 3/29/2019 601110 | | 3/31/2019 99561FTL |
| EMMANUEL, SAMUEL | 206532 | 4/1/2019 3582990 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | 3.00 | . | Pd by Alexande | 67.50 | 4/1/2019 601303 | | 4/7/2019 99775FTL |
| EMMANUEL, SAMUEL | 206532 | 4/2/2019 3583201 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 4.52 | . | . | . | 1.50 | . | Pd by Alexande | 77.09 | 4/3/2019 601515 | | 4/7/2019 99775FTL |
| EMMANUEL, SAMUEL | 206532 | 4/3/2019 3583449 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 5.72 | . | . | . | 3.00 | 15 | Pd by Alexande | 68.63 | 4/4/2019 601766 | | 4/7/2019 99775FTL |
| EMMANUEL, SAMUEL | 206477 | 4/5/2019 3582946 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande | 57.35 | 4/5/2019 601939 | | 4/7/2019 99769FTL |
| EMMANUEL, SAMUEL | 206888 | 4/18/2019 3585738 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | 3.00 | . | Pd by Alexande | 67.50 | 4/18/2019 603630 | | 4/21/2019 100357FTL |
| EMMANUEL, SAMUEL | 206891 | 4/19/2019 3585937 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 5.72 | . | . | . | 3.00 | . | Pd by Alexande | 83.63 | 4/19/2019 603889 | | 4/21/2019 100234FTL |
| EMMANUEL, SAMUEL | 206735 | 5/1/2019 3587418 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 2.99 | . | . | . | 3.00 | . | Pd by Alexande | 64.33 | 5/2/2019 605357 | | 5/5/2019 100806FTL |

DEFENDANT0027605

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [     ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSFTL** | | | | | | | | | | | | | | | | | | | |
| ~MADRID, RILEY Q | 104362 | 7/26/2017 3499592 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 4.32 | . | . | . | -9.00 | . | Pd by Alexande 64.52 | 7/27/2017 524711 | | 7/30/2017 . 82944FTL |
| ~MADRID, RILEY Q | 105653 | 7/26/2017 3499571 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 4.32 | . | . | . | -9.00 | . | Pd by Alexande 64.52 | 7/26/2017 524570 | | 7/30/2017 . 83117FTL |
| ~MADRID, RILEY Q | 105834 | 8/4/2018 3550390 | 7.50 | . | 10.00 | . | 75.00 | . | 5.74 | 4.64 | . | . | . | . | 5 | Pd by Dominick 59.62 | 8/4/2018 571305 | | 8/5/2018 . 92613FTL |
| ~MADRID, RILEY Q | 105283 | 8/6/2018 3550468 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | . | . | Pd by Alexande 57.37 | 8/6/2018 571457 | | 8/12/2018 . 92842FTL |
| ~MADRID, RILEY Q | 205730 | 8/27/2018 3553724 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | -15.00 | . | Pd by Alexande 72.37 | 8/27/2018 574404 | | 9/2/2018 . 93537FTL |
| ~MADRID, RILEY Q | 205747 | 10/8/2018 3560185 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | 1.93 | . | . | . | -12.00 | . | Pd by Alexande 55.78 | 10/8/2018 580314 | | 10/14/2018 . 94789FTL |
| ~MADRID, RILEY Q | 207751 | 10/23/2019 3616941 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | -12.00 | . | Pd by Alexande 70.74 | 10/23/2019 631912 | | 10/27/2019 . 106843FTL |
| ~MADRID, RILEY Q | 206515 | 10/30/2019 3618021 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 4.78 | . | . | . | -9.00 | . | Pd by Alexande 74.54 | 10/30/2019 632999 | | 11/3/2019 . 107121FTL |
| ~MADRID, RILEY Q | 205895 | 11/6/2019 3619413 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | -24.00 | . | Pd by Alexande 82.74 | 11/6/2019 634174 | | 11/10/2019 . 107527FTL |
| ~MADRID, RILEY Q | 207162 | 11/7/2019 3619630 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 5.24 | . | . | . | -24.00 | . | Pd by Alexande 92.64 | 11/7/2019 634444 | | 11/10/2019 . 107452FTL |
| ~MADRID, RILEY Q | 207888 | 11/15/2019 3620984 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 4.78 | . | . | . | -24.00 | . | Pd by Alexande 89.54 | 11/15/2019 635787 | | 11/17/2019 . 107720FTL |
| ~MADRID, RILEY Q | 207888 | 11/16/2019 3621220 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | 4.27 | . | . | . | -15.00 | . | Pd by Dominick 77.14 | 11/16/2019 635891 | | 11/17/2019 . 107720FTL |
| ~MADRID, RILEY Q | 208635 | 2/7/2020 3633551 | 5.33 | . | 8.56 | . | 45.62 | . | 3.49 | 1.45 | . | . | . | -6.00 | . | Pd by Alexande 46.68 | 2/12/2020 648048 | | 2/16/2020 . 110677FTL |
| 592 ~MADRID, RILEY [13 Tickets] | | | 101.33 | . | . | . | 871.27 | . | 66.66 | 50 | . | . | . | -159.00 | 5 | 908.20 | | 61.33 | |
| TSFTL [13 Tickets] | | | 101.33 | . | . | . | 871.27 | . | 66.66 | 50 | . | . | . | -159.00 | 5 | 908.20 | | 61.33 | |
| Corp: TS [13 Tickets] | | | 101.33 | . | . | . | 871.27 | . | 66.66 | 50 | . | . | . | -159.00 | 5 | 908.20 | | 61.33 | |
| Report Totals [13 Tickets] | | | 101.33 | . | . | . | 871.27 | . | 66.66 | 50 | . | . | . | -159.00 | 5 | 908.20 | | 61.33 | |

DEFENDANT0027784

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR, MARLINE | 105526 | 8/9/2017 3501572 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/9/2017 526569 | | 8/13/2017 83359FTL |
| SINCLAIR, MARLINE | 105526 | 8/10/2017 3501748 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/10/2017 526782 | | 8/13/2017 83359FTL |
| SINCLAIR, MARLINE | 105526 | 8/11/2017 3501986 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/11/2017 526936 | | 8/13/2017 83359FTL |
| SINCLAIR, MARLINE | 105526 | 8/14/2017 3502158 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/14/2017 527223 | | 8/20/2017 83562FTL |
| SINCLAIR, MARLINE | 105526 | 8/15/2017 3502456 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/15/2017 527418 | | 8/20/2017 83562FTL |
| SINCLAIR, MARLINE | 105526 | 8/16/2017 3502662 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/16/2017 527563 | | 8/20/2017 83562FTL |
| SINCLAIR, MARLINE | 105526 | 8/17/2017 3502819 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/17/2017 527760 | | 8/20/2017 83562FTL |
| SINCLAIR, MARLINE | 105526 | 8/18/2017 3503023 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/18/2017 527951 | | 8/20/2017 83562FTL |
| SINCLAIR, MARLINE | 105526 | 8/21/2017 3503238 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Dominick . | 56.84 | 8/21/2017 528215 | | 8/27/2017 83720FTL |
| SINCLAIR, MARLINE | 104493 | 8/23/2017 3503699 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/23/2017 528575 | | 8/27/2017 83730FTL |
| SINCLAIR, MARLINE | 104907 | 8/29/2017 3504468 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 8/29/2017 529262 | | 9/3/2017 83955FTL |
| SINCLAIR, MARLINE | 105032 | 9/1/2017 3504976 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 9/1/2017 529851 | | 9/3/2017 83963FTL |
| SINCLAIR, MARLINE | 105417 | 9/21/2017 3507152 | 8.00 | . | 8.10 | . | Comments: [LOST VEST] 64.80 | . | 4.96 | . | . | . | . | 3.00 | 8 Pd by Alexande 48.84 | | 9/21/2017 531591 | | 9/24/2017 84525FTL |
| SINCLAIR, MARLINE | 105505 | 9/22/2017 3507309 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 9/22/2017 531744 | | 9/24/2017 84543FTL |
| SINCLAIR, MARLINE | 105505 | 9/25/2017 3507580 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | 20 Pd by Alexande 36.84 | | 9/25/2017 531954 | | 10/1/2017 84717FTL |
| SINCLAIR, MARLINE | 105505 | 9/26/2017 3507670 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | -22.50 | Pd by Alexande . | 82.34 | 9/26/2017 532121 | | 10/1/2017 84717FTL |
| SINCLAIR, MARLINE | 105505 | 9/27/2017 3507846 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 9/27/2017 532246 | | 10/1/2017 84717FTL |
| SINCLAIR, MARLINE | 105505 | 9/28/2017 3507999 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | Pd by Alexande . | 56.84 | 9/28/2017 532406 | | 10/1/2017 84717FTL |

DEFENDANT0027786

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [    ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR, MARLINE | 206660 | 4/8/2019 3583861 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/8/2019 602123 | . | 4/14/2019 100106FTL |
| SINCLAIR, MARLINE | 106510 | 4/9/2019 3584076 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/9/2019 602374 | . | 4/14/2019 100031FTL |
| SINCLAIR, MARLINE | 99999 | 4/9/2019 3584297 | . | 8.00 | 4.23 | . | Comments: [Manual Overtime] 33.84 | . | 2.59 | . | . | . | . | . | . | Pd by Alexande 31.25 | 4/9/2019 602261 | . | 4/7/2019 FTL |
| SINCLAIR, MARLINE | 206660 | 4/10/2019 3584418 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/10/2019 602535 | . | 4/14/2019 100106FTL |
| SINCLAIR, MARLINE | 206813 | 4/11/2019 3584503 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | 7 | Pd by Alexande 52.00 | 4/11/2019 602744 | . | 4/14/2019 100000FTL |
| SINCLAIR, MARLINE | 106700 | 4/12/2019 3584892 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/12/2019 602838 | . | 4/14/2019 100162FTL |
| SINCLAIR, MARLINE | 206293 | 4/13/2019 3585056 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/13/2019 602970 | . | 4/14/2019 100077FTL |
| SINCLAIR, MARLINE | 206660 | 4/15/2019 3584924 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/15/2019 603129 | . | 4/21/2019 100312FTL |
| SINCLAIR, MARLINE | 206660 | 4/16/2019 3585179 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Dominick 59.50 | 4/16/2019 603385 | . | 4/21/2019 100312FTL |
| SINCLAIR, MARLINE | 99999 | 4/16/2019 3585457 | . | 8.00 | 4.23 | . | Comments: [Manual Overtime] 33.84 | . | 2.59 | . | . | . | . | . | . | Pd by Alexande 31.25 | 4/16/2019 603251 | . | 4/14/2019 FTL |
| SINCLAIR, MARLINE | 206374 | 4/17/2019 3585400 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Dominick 59.50 | 4/17/2019 603481 | . | 4/21/2019 100294FTL |
| SINCLAIR, MARLINE | 206473 | 4/18/2019 3585624 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/18/2019 603622 | . | 4/21/2019 100202FTL |
| SINCLAIR, MARLINE | 206286 | 4/19/2019 3585129 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/19/2019 603891 | . | 4/21/2019 100291FTL |
| SINCLAIR, MARLINE | 206421 | 4/22/2019 3585968 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 4/22/2019 603985 | . | 4/28/2019 100543FTL |
| SINCLAIR, MARLINE | 206665 | 4/23/2019 3586128 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/23/2019 604160 | . | 4/28/2019 100565FTL |
| SINCLAIR, MARLINE | 205831 | 4/24/2019 3586310 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/24/2019 604335 | . | 4/28/2019 100513FTL |
| SINCLAIR, MARLINE | 206419 | 4/25/2019 3586514 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/25/2019 604541 | . | 4/28/2019 100432FTL |
| SINCLAIR, MARLINE | 206286 | 4/26/2019 3586098 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/26/2019 604728 | . | 4/28/2019 100536FTL |

DEFENDANT0027798

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR, MARLINE | 106510 | 9/24/2019 3611170 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | 7 | Pd by Alexande 52.00 | 9/24/2019 626808 | . | 9/29/2019 105923FTL |
| SINCLAIR, MARLINE | 206660 | 9/26/2019 3611728 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/26/2019 627215 | . | 9/29/2019 105951FTL |
| SINCLAIR, MARLINE | 205918 | 9/27/2019 3611774 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | -15.00 | . | Pd by Alexande 77.50 | 9/27/2019 627480 | . | 9/29/2019 105936FTL |
| SINCLAIR, MARLINE | 206660 | 9/30/2019 3612138 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/30/2019 627798 | . | 10/6/2019 106185FTL |
| SINCLAIR, MARLINE | 206660 | 10/1/2019 3612479 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/1/2019 628023 | . | 10/6/2019 106185FTL |
| SINCLAIR, MARLINE | 205918 | 10/2/2019 3612272 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/2/2019 628269 | . | 10/6/2019 106170FTL |
| SINCLAIR, MARLINE | 107161 | 10/3/2019 3612969 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/3/2019 628467 | . | 10/6/2019 106086FTL |
| SINCLAIR, MARLINE | 205918 | 10/4/2019 3613075 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/4/2019 628726 | . | 10/6/2019 106170FTL |
| SINCLAIR, MARLINE | 206660 | 10/7/2019 3613452 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/7/2019 628960 | . | 10/13/2019 106413FTL |
| SINCLAIR, MARLINE | 206660 | 10/8/2019 3613824 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/8/2019 629269 | . | 10/13/2019 106413FTL |
| SINCLAIR, MARLINE | 205918 | 10/9/2019 3613601 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Dominick 61.00 | 10/9/2019 629468 | . | 10/13/2019 106392FTL |
| SINCLAIR, MARLINE | 205918 | 10/11/2019 3614435 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/11/2019 629969 | . | 10/13/2019 106392FTL |
| SINCLAIR, MARLINE | 207423 | 10/12/2019 3615093 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/12/2019 630105 | . | 10/13/2019 106347FTL |
| SINCLAIR, MARLINE | 206660 | 10/15/2019 3615258 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/14/2019 630314 | . | 10/20/2019 106663FTL |
| SINCLAIR, MARLINE | 106510 | 10/15/2019 3615310 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/15/2019 630561 | . | 10/20/2019 106628FTL |
| SINCLAIR, MARLINE | 206660 | 10/16/2019 3615362 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/16/2019 630756 | . | 10/20/2019 106663FTL |
| SINCLAIR, MARLINE | 206660 | 10/17/2019 3615861 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Dominick 59.50 | 10/17/2019 631014 | . | 10/20/2019 106663FTL |
| SINCLAIR, MARLINE | 206660 | 10/18/2019 3616102 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 10/18/2019 631212 | . | 10/20/2019 106663FTL |

DEFENDANT0027805

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~JACKSON JR, TAVIS K 9/15/2017 | 103622 | 3506502 | 10.00 | . | 8.10 | . | 81.00 | . | 6.19 | 6.75 | . | . | . | 3.00 | | Pd by Dominick 65.06 | 9/15/2017 531061 | 9/17/2017 84385FTL |
| ~JACKSON JR, TAVIS K 9/16/2017 | 104614 | 3506577 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 4.32 | . | . | . | 3.00 | | Pd by Alexande 52.52 | 9/16/2017 531099 | 9/17/2017 84263FTL |
| ~JACKSON JR, TAVIS K 9/18/2017 | 105475 | 3506662 | 8.50 | . | 8.10 | . | 68.85 | . | 5.27 | 4.92 | . | . | . | 3.00 | | Pd by Alexande 55.66 | 9/18/2017 531222 | 9/24/2017 84434FTL |
| ~JACKSON JR, TAVIS K 9/19/2017 | 103929 | 3506885 | 8.00 | . | 8.10 | . | Comments: [MISPLACED TOOL] 64.80 | . | 4.96 | 4.32 | . | . | . | 3.00 | 5 | Pd by Alexande 47.52 | 9/19/2017 531343 | 9/24/2017 84479FTL |
| ~JACKSON JR, TAVIS K 9/20/2017 | 104907 | 3506893 | 7.00 | . | 8.10 | . | 56.70 | . | 4.34 | 3.25 | . | . | . | 3.00 | | Pd by Alexande 46.11 | 9/20/2017 531417 | 9/24/2017 84494FTL |
| ~JACKSON JR, TAVIS K 9/21/2017 | 105772 | 3507029 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 4.32 | . | . | . | 3.00 | | Pd by Alexande 52.52 | 9/21/2017 531552 | 9/24/2017 84541FTL |
| ~JACKSON JR, TAVIS K 9/22/2017 | 103585 | 3507310 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Alexande 58.79 | 9/22/2017 531709 | 9/24/2017 84477FTL |
| ~JACKSON JR, TAVIS K 9/26/2017 | 99999 | 3507757 | . | 0.50 | 4.05 | . | Comments: [Manual Overtime] 2.03 | . | 0.16 | | | | | | | Pd by Alexande 1.87 | 9/26/2017 532024 | FTL |
| ~JACKSON JR, TAVIS K 9/26/2017 | 105516 | 3507656 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Alexande 58.79 | 9/26/2017 532081 | 10/1/2017 84708FTL |
| ~JACKSON JR, TAVIS K 9/27/2017 | 105516 | 3507819 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Alexande 58.79 | 9/27/2017 532187 | 10/1/2017 84708FTL |
| ~JACKSON JR, TAVIS K 9/28/2017 | 105516 | 3507963 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Alexande 58.79 | 9/28/2017 532358 | 10/1/2017 84708FTL |
| ~JACKSON JR, TAVIS K 9/29/2017 | 105516 | 3508146 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Alexande 58.79 | 9/29/2017 532508 | 10/1/2017 84708FTL |
| ~JACKSON JR, TAVIS K 9/30/2017 | 105516 | 3508295 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Dominick 58.79 | 9/30/2017 532647 | 10/1/2017 84708FTL |
| ~JACKSON JR, TAVIS K 10/2/2017 | 105516 | 3508421 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Alexande 58.79 | 10/2/2017 532709 | 10/8/2017 84870FTL |
| ~JACKSON JR, TAVIS K 10/3/2017 | 99999 | 3508677 | . | 5.00 | 4.05 | . | Comments: [Manual Overtime] 20.25 | . | 1.55 | | | | | | | Pd by Alexande 18.70 | 10/3/2017 532834 | FTL |
| ~JACKSON JR, TAVIS K 10/3/2017 | 105516 | 3508516 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Alexande 58.79 | 10/3/2017 532883 | 10/8/2017 84870FTL |
| ~JACKSON JR, TAVIS K 10/4/2017 | 105516 | 3508724 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Candy 58.79 | 10/4/2017 533021 | 10/8/2017 84870FTL |
| ~JACKSON JR, TAVIS K 10/5/2017 | 105516 | 3508859 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 5.53 | . | . | . | 3.00 | | Pd by Alexande 58.79 | 10/5/2017 533202 | 10/8/2017 84870FTL |

DEFENDANT0027827

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [____] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## *TSFTL*

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTER, TIAWAN F | 103622 | 6/1/2017 3490026 | 7.50 | . | 8.10 | . | 60.75 | . | 4.65 | . | . | . | . | -6.00 | . | Pd by Alexande 62.10 | 6/2/2017 517606 | . | 6/4/2017 81606FTL |
| HUNTER, TIAWAN F | 103622 | 6/2/2017 3490028 | 7.50 | . | 8.10 | . | 60.75 | . | 4.65 | . | . | . | . | -6.00 | . | Pd by Dominick 62.10 | 6/3/2017 517777 | . | 6/4/2017 81606FTL |
| HUNTER, TIAWAN F | 103622 | 6/6/2017 3492169 | 7.50 | . | 8.10 | . | 60.75 | . | 4.65 | . | . | . | . | -6.00 | . | Pd by Dominick 62.10 | 6/7/2017 518148 | . | 6/11/2017 81779FTL |
| HUNTER, TIAWAN F | 105139 | 6/10/2017 3492982 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 6/10/2017 518514 | . | 6/11/2017 81817FTL |
| HUNTER, TIAWAN F | 105139 | 6/12/2017 3493003 | 6.00 | . | 8.10 | . | 48.60 | . | 3.71 | . | . | . | . | . | . | Pd by Dominick 44.89 | 6/12/2017 518598 | . | 6/18/2017 81979FTL |
| HUNTER, TIAWAN F | 105475 | 6/14/2017 3493384 | 2.00 | . | 8.10 | . | 16.20 | . | 1.23 | . | . | . | . | . | . | Pd by Alexande 14.97 | 6/14/2017 518880 | . | 6/18/2017 81920FTL |
| HUNTER, TIAWAN F | 105119 | 6/16/2017 3493748 | 8.00 | . | 14.78 | . | 118.24 | . | 9.04 | . | . | . | . | . | . | Pd by Alexande 109.20 | 6/16/2017 519308 | . | 6/18/2017 82030FTL |
| HUNTER, TIAWAN F | 105119 | 6/17/2017 3493891 | 8.00 | . | 14.78 | . | 118.24 | . | 9.04 | . | . | . | . | . | . | Pd by Alexande 109.20 | 6/17/2017 519417 | . | 6/18/2017 82030FTL |
| HUNTER, TIAWAN F | 105139 | 6/21/2017 3494066 | 10.00 | . | 8.10 | . | 81.00 | . | 6.19 | . | . | . | . | 3.00 | . | Pd by Alexande 71.81 | 6/21/2017 519893 | . | 6/25/2017 82170FTL |
| HUNTER, TIAWAN F | 105139 | 6/24/2017 3494936 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | . | . | Pd by Alexande 59.84 | 6/24/2017 520327 | . | 6/25/2017 82170FTL |
| HUNTER, TIAWAN F | 105139 | 6/26/2017 3494985 | 8.00 | . | 8.10 | . | Comments: [SHIRT CHARGE] 64.80 | . | 4.96 | . | . | . | . | . | 5 | Pd by Alexande 54.84 | 6/26/2017 520526 | . | 7/2/2017 82313FTL |
| HUNTER, TIAWAN F | 105139 | 6/27/2017 3495190 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 6/27/2017 520657 | . | 7/2/2017 82313FTL |
| HUNTER, TIAWAN F | 105139 | 6/28/2017 3495360 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Dominick 56.84 | 6/28/2017 520897 | . | 7/2/2017 82313FTL |
| HUNTER, TIAWAN F | 105139 | 6/29/2017 3495604 | 10.00 | . | 8.10 | . | 81.00 | . | 6.19 | . | . | . | . | . | . | Pd by Dominick 74.81 | 6/29/2017 521083 | . | 7/2/2017 82313FTL |
| HUNTER, TIAWAN F | 105139 | 6/30/2017 3495815 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 1.50 | . | Pd by Alexande 58.34 | 6/30/2017 521173 | . | 7/2/2017 82313FTL |
| HUNTER, TIAWAN F | 99995 | 7/5/2017 3496502 | 4.00 | . | 8.10 | . | 32.40 | . | 2.48 | . | . | . | . | . | . | Pd by Alexande 29.92 | 7/5/2017 521752 | . | 7/9/2017 . FTL |
| HUNTER, TIAWAN F | 99999 | 7/5/2017 3496344 | . | 2.00 | 4.05 | . | Comments: [Computed Overtime] 8.10 | . | 0.62 | . | . | . | . | . | . | Pd by Alexande 7.48 | 7/5/2017 521554 | . | 7/9/2017 . FTL |

Generated on 3/25/2021 at 12:12:00 PM

Page 1

DEFENDANT0027877

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, RONALD O<br>105398 | 1/16/2018<br>3522072 | 8.00 | . | 8.25 | . | 66.00 | 3.00 | 5.05 | 1.10 | . | . | . | 3.00 | . | Pd by Alexande<br>53.85 | 1/16/2018<br>545461 | . | 1/21/2018<br>87474FTL |
| PHILLIPS, RONALD O<br>104907 | 1/17/2018<br>3522141 | 8.00 | . | 8.25 | . | 66.00 | 3.00 | 5.05 | 1.10 | . | . | . | 3.00 | . | Pd by Alexande<br>53.85 | 1/17/2018<br>545583 | . | 1/21/2018<br>87457FTL |
| PHILLIPS, RONALD O<br>104118 | 1/19/2018<br>3522481 | 5.00 | . | 14.78 | . | 73.90 | 3.00 | 5.65 | 1.89 | . | . | . | . | . | Pd by Alexande<br>63.36 | 1/19/2018<br>545839 | . | 1/21/2018<br>87447FTL |
| PHILLIPS, RONALD O<br>106317 | 1/23/2018<br>3522884 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 2.50 | . | . | . | 3.00 | . | Pd by Alexande<br>68.38 | 1/23/2018<br>546292 | . | 1/28/2018<br>87585FTL |
| PHILLIPS, RONALD O<br>106301 | 1/24/2018<br>3523017 | 8.00 | . | 9.00 | Comments: [3/BUS PASS]<br>72.00 | . | . | 5.50 | 1.70 | . | . | . | 12.00 | . | Pd by Alexande<br>52.80 | 1/24/2018<br>546366 | . | 1/28/2018<br>87584FTL |
| PHILLIPS, RONALD O<br>105279 | 1/25/2018<br>3523130 | 8.00 | . | 8.25 | Comments: [BUS PASS]<br>66.00 | . | . | 5.05 | 0.38 | . | . | . | 6.00 | . | Pd by Alexande<br>54.57 | 1/25/2018<br>546522 | . | 1/28/2018<br>87562FTL |
| PHILLIPS, RONALD O<br>105030 | 1/26/2018<br>3523261 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 0.38 | . | . | . | 3.00 | . | Pd by Alexande<br>57.57 | 1/26/2018<br>546735 | . | 1/28/2018<br>87623FTL |
| PHILLIPS, RONALD O<br>104462 | 1/29/2018<br>3523652 | 10.00 | . | 9.00 | Comments: [broom]<br>90.00 | . | . | 6.89 | 2.78 | . | . | . | 3.00 | 6 | Pd by Alexande<br>70.83 | 1/29/2018<br>547011 | . | 2/4/2018<br>87857FTL |
| PHILLIPS, RONALD O<br>104462 | 1/30/2018<br>3523824 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 2.78 | . | . | . | 3.00 | . | Pd by Alexande<br>77.33 | 1/30/2018<br>547213 | . | 2/4/2018<br>87857FTL |
| PHILLIPS, RONALD O<br>104462 | 1/31/2018<br>3524014 | 10.00 | . | 9.00 | . | 90.00 | 6.00 | 6.89 | 2.78 | . | . | . | 3.00 | . | Pd by Alexande<br>71.33 | 2/1/2018<br>547349 | . | 2/4/2018<br>87857FTL |
| PHILLIPS, RONALD O<br>104462 | 2/1/2018<br>3524183 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 2.78 | . | . | . | 3.00 | . | Pd by Alexande<br>77.33 | 2/2/2018<br>547516 | . | 2/4/2018<br>87857FTL |
| PHILLIPS, RONALD O<br>104462 | 2/2/2018<br>3524372 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 2.78 | . | . | . | 3.00 | . | Pd by Dominick<br>77.33 | 2/3/2018<br>547712 | . | 2/4/2018<br>87857FTL |
| PHILLIPS, RONALD O<br>104462 | 2/3/2018<br>3524536 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | 0.98 | . | . | . | 3.00 | . | Pd by Alexande<br>62.52 | 2/5/2018<br>547759 | . | 2/4/2018<br>87857FTL |
| PHILLIPS, RONALD O<br>104462 | 2/5/2018<br>3524592 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 2.78 | . | . | . | . | . | Pd by Alexande<br>80.33 | 2/6/2018<br>547887 | . | 2/11/2018<br>88014FTL |
| PHILLIPS, RONALD O<br>99999 | 2/6/2018<br>3524795 | . | 18.00 | 4.50 | Comments: [Manual Overtime]<br>81.00 | . | . | 6.19 | 1.88 | . | . | . | . | . | Pd by Alexande<br>72.93 | 2/6/2018<br>547935 | . | 2/4/2018<br>. FTL |
| PHILLIPS, RONALD O<br>104462 | 2/6/2018<br>3524736 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 2.78 | . | . | . | 3.00 | . | Pd by Alexande<br>77.33 | 2/6/2018<br>548059 | . | 2/11/2018<br>88014FTL |
| PHILLIPS, RONALD O<br>104462 | 2/7/2018<br>3524905 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 2.78 | . | . | . | 3.00 | . | Pd by Alexande<br>77.33 | 2/8/2018<br>548204 | . | 2/11/2018<br>88014FTL |
| PHILLIPS, RONALD O<br>104462 | 2/8/2018<br>3525068 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 2.78 | . | . | . | 3.00 | . | Pd by Alexande<br>77.33 | 2/9/2018<br>548354 | . | 2/11/2018<br>88014FTL |

DEFENDANT0027885

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 1/22/2018-1/22/2021.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNDERWOOD, FELICIA L | 105254 | 8/31/2018 3554457 | 9.00 | . | 8.25 | . | Comments: [broom] 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | 7 | Pd by Alexande 53.52 | 8/31/2018 575143 | . | 9/2/2018 93559FTL |
| UNDERWOOD, FELICIA L | 99999 | 9/4/2018 3554916 | . | 5.00 | 4.13 | . | Comments: [Manual Overtime] 20.65 | . | 1.58 | . | . | . | . | . | . | Pd by Alexande 19.07 | 9/4/2018 575391 | . | 9/2/2018 FTL |
| UNDERWOOD, FELICIA L | 105254 | 9/4/2018 3554666 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Alexande 61.02 | 9/4/2018 575420 | . | 9/9/2018 93868FTL |
| UNDERWOOD, FELICIA L | 105254 | 9/5/2018 3554961 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Alexande 61.02 | 9/5/2018 575569 | . | 9/9/2018 93868FTL |
| UNDERWOOD, FELICIA L | 105254 | 9/6/2018 3555143 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Alexande 61.02 | 9/6/2018 575724 | . | 9/9/2018 93868FTL |
| UNDERWOOD, FELICIA L | 105254 | 9/7/2018 3555314 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Alexande 61.02 | 9/10/2018 576189 | . | 9/9/2018 93868FTL |
| UNDERWOOD, FELICIA L | 105254 | 9/10/2018 3555774 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | -4.50 | . | Pd by Alexande 68.52 | 9/10/2018 576210 | . | 9/16/2018 93950FTL |
| UNDERWOOD, FELICIA L | 205627 | 9/11/2018 3555959 | 7.50 | . | 8.25 | . | 61.88 | . | 4.74 | 3.17 | . | . | . | 3.00 | . | Pd by Alexande 50.97 | 9/11/2018 576466 | . | 9/16/2018 93925FTL |
| UNDERWOOD, FELICIA L | 106699 | 9/12/2018 3555999 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 9/12/2018 576616 | . | 9/16/2018 93987FTL |
| UNDERWOOD, FELICIA L | 106699 | 9/13/2018 3556265 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 9/13/2018 576811 | . | 9/16/2018 93987FTL |
| UNDERWOOD, FELICIA L | 106699 | 9/14/2018 3556441 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Dominick 54.37 | 9/14/2018 577022 | . | 9/16/2018 93987FTL |
| UNDERWOOD, FELICIA L | 99999 | 9/18/2018 3557126 | . | 0.50 | 4.13 | . | Comments: [Computed Overtime] 2.06 | . | 0.16 | . | . | . | . | . | . | Pd by Dominick 1.90 | 9/18/2018 577383 | . | 9/16/2018 FTL |
| UNDERWOOD, FELICIA L | 105254 | 9/18/2018 3556915 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Dominick 61.02 | 9/18/2018 577417 | . | 9/23/2018 94184FTL |
| UNDERWOOD, FELICIA L | 105254 | 9/19/2018 3557157 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Dominick 61.02 | 9/19/2018 577578 | . | 9/23/2018 94184FTL |
| UNDERWOOD, FELICIA L | 105254 | 9/20/2018 3557359 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Dominick 61.02 | 9/20/2018 577765 | . | 9/23/2018 94184FTL |
| UNDERWOOD, FELICIA L | 105788 | 9/25/2018 3558137 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 5.54 | . | . | . | 3.00 | . | Pd by Alexande 67.64 | 9/25/2018 578365 | . | 9/30/2018 94356FTL |
| UNDERWOOD, FELICIA L | 107157 | 9/26/2018 3558440 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 9/26/2018 578687 | . | 9/30/2018 94450FTL |
| UNDERWOOD, FELICIA L | 107157 | 9/27/2018 3558545 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 9/27/2018 578834 | . | 9/30/2018 94450FTL |

DEFENDANT0027906

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [____]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TODD D | 107216 | 9/21/2018 3557602 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 6.00 | . | Pd by AMA 54.95 | 9/21/2018 577990 | . | 9/23/2018 94234FTL |
| SCOTT, TODD D | 106832 | 9/27/2018 3558539 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | . | . | . | . | 4.50 | . | Pd by Alexande 60.26 | 9/27/2018 578836 | . | 9/30/2018 94437FTL |
| SCOTT, TODD D | 205918 | 9/28/2018 3558588 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 9/28/2018 579073 | . | 9/30/2018 94533FTL |
| SCOTT, TODD D | 106210 | 10/4/2018 3559518 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/3/2018 579663 | . | 10/7/2018 94635FTL |
| SCOTT, TODD D | 106946 | 10/15/2018 3561430 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 10/15/2018 581418 | . | 10/21/2018 95075FTL |
| SCOTT, TODD D | 107194 | 10/16/2018 3561569 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/16/2018 581589 | . | 10/21/2018 94987FTL |
| SCOTT, TODD D | 107194 | 10/17/2018 3561715 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/17/2018 581735 | . | 10/21/2018 94987FTL |
| SCOTT, TODD D | 107194 | 10/18/2018 3561868 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/18/2018 581916 | . | 10/21/2018 94987FTL |
| SCOTT, TODD D | 107194 | 10/19/2018 3562066 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | 7 | Pd by Alexande 50.45 | 10/19/2018 582110 | . | 10/21/2018 94987FTL |
| SCOTT, TODD D | 99999 | 10/23/2018 3562719 | . | 1.00 | 4.13 | . | Comments: [Manual Overtime] 4.13 | . | 0.32 | . | . | . | . | . | . | Pd by Alexande 3.81 | 10/23/2018 582525 | . | 10/21/2018 FTL |
| SCOTT, TODD D | 205661 | 10/26/2018 3563126 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Dominick 57.95 | 10/26/2018 583073 | . | 10/28/2018 95291FTL |
| SCOTT, TODD D | 106210 | 10/30/2018 3563496 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/30/2018 583448 | . | 11/4/2018 95538FTL |
| SCOTT, TODD D | 205918 | 11/21/2018 3566957 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/21/2018 586507 | . | 11/25/2018 96111FTL |
| SCOTT, TODD D | 205918 | 11/23/2018 3566940 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/23/2018 586584 | . | 11/25/2018 96111FTL |
| SCOTT, TODD D | 205918 | 11/28/2018 3567303 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/28/2018 587061 | . | 12/2/2018 96298FTL |
| SCOTT, TODD D | 206250 | 11/29/2018 3567625 | 4.00 | . | 15.50 | . | 62.00 | . | 4.74 | . | . | . | . | 3.00 | . | Pd by Alexande 54.26 | 11/29/2018 587129 | . | 12/2/2018 96215FTL |
| SCOTT, TODD D | 206292 | 12/10/2018 3569095 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Dominick 70.88 | 12/10/2018 588599 | . | 12/16/2018 96748FTL |
| SCOTT, TODD D | 206292 | 12/11/2018 3569266 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 1.50 | . | Pd by Mimi 72.38 | 12/11/2018 588760 | . | 12/16/2018 96748FTL |

DEFENDANT0027916

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [    ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TODD D | 207653 | 8/28/2019 3606964 | 8.00 | . | 16.00 | . | 128.00 | . | 9.80 | | | | . | 3.00 | . | Pd by Mimi 115.20 | 8/28/2019 622947 | . | 9/1/2019 105065FTL |
| SCOTT, TODD D | 105981 | 9/4/2019 3607870 | 8.50 | . | 8.50 | . | 72.25 | . | 5.53 | | | | . | 3.00 | . | Pd by Alexande 63.72 | 9/4/2019 623668 | . | 9/8/2019 105180FTL |
| SCOTT, TODD D | 106758 | 9/5/2019 3608142 | 9.00 | . | 8.50 | . | 76.50 | . | 5.85 | | | | . | 3.00 | . | Pd by Alexande 67.65 | 9/5/2019 623877 | . | 9/8/2019 105188FTL |
| SCOTT, TODD D | 207507 | 9/6/2019 3608336 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | Pd by Alexande 59.50 | 9/6/2019 624000 | . | 9/8/2019 105269FTL |
| SCOTT, TODD D | 206496 | 9/9/2019 3608380 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | Pd by Alexande 59.50 | 9/9/2019 624319 | . | 9/15/2019 105353FTL |
| SCOTT, TODD D | 206651 | 9/10/2019 3608919 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | -12.00 | . | Pd by Alexande 74.50 | 9/10/2019 624500 | . | 9/15/2019 105443FTL |
| SCOTT, TODD D | 207747 | 9/11/2019 3609114 | 6.50 | . | 9.00 | . | 58.50 | 9.00 | 4.48 | | | | . | 3.00 | . | Pd by Alexande 42.02 | 9/11/2019 624760 | . | 9/15/2019 105547FTL |
| SCOTT, TODD D | 207751 | 9/12/2019 3609194 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | Pd by Alexande 59.50 | 9/12/2019 624845 | . | 9/15/2019 105395FTL |
| SCOTT, TODD D | 100962 | 9/13/2019 3608755 | 5.50 | . | 8.46 | . | 46.53 | . | 3.55 | | | | . | 3.00 | . | Pd by Alexande 39.98 | 9/13/2019 625148 | . | 9/15/2019 105565FTL |
| SCOTT, TODD D | 207751 | 9/16/2019 3609444 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | Pd by Alexande 59.50 | 9/16/2019 625425 | . | 9/22/2019 105618FTL |
| SCOTT, TODD D | 107006 | 9/18/2019 3610194 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | 10 | Pd by Alexande 49.50 | 9/18/2019 625820 | . | 9/22/2019 105631FTL |
| SCOTT, TODD D | 207403 | 9/20/2019 3610632 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | Pd by Alexande 59.50 | 9/20/2019 626293 | . | 9/22/2019 105752FTL |
| SCOTT, TODD D | 207672 | 9/23/2019 3611140 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | Pd by Alexande 59.50 | 9/23/2019 626549 | . | 9/29/2019 106019FTL |
| SCOTT, TODD D | 207672 | 9/24/2019 3611225 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | Pd by Alexande 59.50 | 9/24/2019 626795 | . | 9/29/2019 106019FTL |
| SCOTT, TODD D | 207672 | 9/25/2019 3611513 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | Pd by Alexande 59.50 | 9/25/2019 626974 | . | 9/29/2019 106019FTL |
| SCOTT, TODD D | 207117 | 9/27/2019 3612091 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | | | | . | 4.50 | . | Pd by Alexande 84.16 | 9/27/2019 627517 | . | 9/29/2019 105879FTL |
| SCOTT, TODD D | 207117 | 9/28/2019 3612302 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | | | | . | . | . | Pd by Alexande 88.66 | 9/28/2019 627626 | . | 9/29/2019 105879FTL |
| SCOTT, TODD D | 207117 | 9/30/2019 3612367 | 9.00 | . | 12.00 | . | 108.00 | . | 8.27 | | | | . | . | . | Pd by Alexande 99.73 | 9/30/2019 627833 | . | 10/6/2019 106312FTL |

DEFENDANT0027924

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## TSFTL

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELLOWS, DEBORAH A | 105940 | 3/16/2018 3529937 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -12.00 | Pd by Alexande 67.47 | 3/16/2018 552779 | . | 3/18/2018 88703FTL |
| FELLOWS, DEBORAH A | 105698 | 3/19/2018 3530105 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -12.00 | Pd by Dominick 67.47 | 3/19/2018 552998 | . | 3/25/2018 88940FTL |
| FELLOWS, DEBORAH A | 106446 | 3/20/2018 3530318 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | 4.49 | . | . | . | . | . -12.00 | Pd by STEPHANI 60.84 | 3/20/2018 553155 | . | 3/25/2018 88987FTL |
| FELLOWS, DEBORAH A | 106591 | 3/21/2018 3530542 | 8.00 | . | 8.25 | . | Comments: [extra shovel] 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -24.00 | Pd by Alexande 79.47 | 3/21/2018 553274 | . | 3/25/2018 88903FTL |
| FELLOWS, DEBORAH A | 105391 | 3/23/2018 3530768 | 8.00 | . | 8.25 | . | Comments: [EXTRA SHOVEL] 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -21.00 | Pd by Alexande 76.47 | 3/23/2018 553610 | . | 3/25/2018 88934FTL |
| FELLOWS, DEBORAH A | 106446 | 3/24/2018 3531100 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -9.00 | Pd by Alexande 64.47 | 3/24/2018 553770 | . | 3/25/2018 88987FTL |
| FELLOWS, DEBORAH A | 106446 | 3/26/2018 3531156 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 6.47 | . | . | . | . | . -15.00 | Pd by Alexande 77.10 | 3/26/2018 553895 | . | 4/1/2018 89170FTL |
| FELLOWS, DEBORAH A | 104907 | 3/28/2018 3531396 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -9.00 | Pd by Alexande 64.47 | 3/28/2018 554234 | . | 4/1/2018 89105FTL |
| FELLOWS, DEBORAH A | 105199 | 4/3/2018 3532347 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -12.00 | Pd by Alexande 67.47 | 4/3/2018 554986 | . | 4/8/2018 89297FTL |
| FELLOWS, DEBORAH A | 105986 | 4/4/2018 3532556 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -6.00 | Pd by Alexande 61.47 | 4/4/2018 555106 | . | 4/8/2018 89326FTL |
| FELLOWS, DEBORAH A | 106210 | 4/6/2018 3532947 | 8.00 | . | 8.25 | . | Comments: [OWED GAS] 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -24.00 | Pd by Alexande 79.47 | 4/6/2018 555451 | . | 4/8/2018 89333FTL |
| FELLOWS, DEBORAH A | 140651 | 4/10/2018 3533254 | 8.25 | . | 8.25 | . | 68.06 | . | 5.21 | 5.73 | . | . | . | . | . -6.00 | Pd by Dominick 63.12 | 4/10/2018 555990 | . | 4/15/2018 89426FTL |
| FELLOWS, DEBORAH A | 140651 | 4/11/2018 3533637 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 6.47 | . | . | . | . | . -6.00 | Pd by Alexande 68.10 | 4/11/2018 556161 | . | 4/15/2018 89426FTL |
| FELLOWS, DEBORAH A | 140651 | 4/12/2018 3533843 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | 5.98 | . | . | . | . | . -6.00 | Pd by Alexande 64.78 | 4/12/2018 556355 | . | 4/15/2018 89426FTL |
| FELLOWS, DEBORAH A | 105218 | 4/13/2018 3534056 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -12.00 | Pd by Alexande 67.47 | 4/13/2018 556504 | . | 4/15/2018 89493FTL |
| FELLOWS, DEBORAH A | 105218 | 4/16/2018 3534192 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -18.00 | 7 Pd by Alexande 65.97 | 4/16/2018 556728 | . | 4/22/2018 89675FTL |
| FELLOWS, DEBORAH A | 105218 | 4/17/2018 3534456 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . -12.00 | Pd by Alexande 67.47 | 4/17/2018 556951 | . | 4/22/2018 89675FTL |

DEFENDANT0027964

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|--------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|

## TSFTL

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|--------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| OSORIO JR, JOHN A | 103622 | 7/28/2017 3498407 | 7.50 | . | 8.10 | . | 60.75 | . | 4.65 | 2.12 | . | . | . | -6.00 | . | Pd by Alexande 59.98 | 7/29/2017 525143 | . | 7/30/2017 83011FTL |
| OSORIO JR, JOHN A | 105689 | 8/3/2017 3501002 | 4.00 | . | 9.75 | . | 39.00 | . | 2.99 | | . | . | . | -12.00 | . | Pd by Alexande 48.01 | 8/4/2017 525938 | . | 8/6/2017 83281FTL |
| OSORIO JR, JOHN A | 100962 | 8/11/2017 3502114 | 6.00 | . | 8.10 | . | 48.60 | . | 3.71 | 0.90 | . | . | . | -9.00 | . | Pd by Alexande 52.99 | 8/12/2017 527100 | . | 8/13/2017 83485FTL |
| OSORIO JR, JOHN A | 103622 | 8/24/2017 3502288 | 7.50 | . | 8.10 | . | 60.75 | . | 4.65 | 2.12 | . | . | . | -6.00 | . | Pd by Alexande 59.98 | 8/25/2017 528843 | . | 8/27/2017 83761FTL |
| OSORIO JR, JOHN A | 105290 | 8/31/2017 3505078 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | -6.00 | . | Pd by Alexande 63.32 | 9/1/2017 529738 | . | 9/3/2017 84058FTL |
| OSORIO JR, JOHN A | 105417 | 8/31/2017 3504921 | 4.00 | . | 8.10 | . | 32.40 | . | 2.48 | . | . | . | . | -6.00 | . | Pd by Alexande 35.92 | 8/31/2017 529638 | . | 9/3/2017 83987FTL |
| OSORIO JR, JOHN A | 105290 | 9/1/2017 3505151 | 6.00 | . | 8.10 | . | 48.60 | . | 3.71 | 0.90 | . | . | . | -6.00 | . | Pd by Alexande 49.99 | 9/5/2017 529987 | . | 9/3/2017 84058FTL |
| OSORIO JR, JOHN A | 105254 | 9/5/2017 3505401 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 3.33 | . | . | . | -9.00 | . | Pd by Alexande 72.99 | 9/5/2017 530023 | . | 9/10/2017 84191FTL |
| OSORIO JR, JOHN A | 105290 | 9/5/2017 3505541 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | -6.00 | . | Pd by Alexande 63.32 | 9/6/2017 530215 | . | 9/10/2017 84239FTL |
| OSORIO JR, JOHN A | 105290 | 9/6/2017 3505792 | 4.00 | . | 8.10 | . | 32.40 | . | 2.48 | . | . | . | . | -6.00 | . | Pd by Alexande 35.92 | 9/7/2017 530459 | . | 9/10/2017 84239FTL |
| OSORIO JR, JOHN A | 105905 | 9/25/2017 3507589 | 4.50 | . | 8.10 | . | 36.45 | . | 2.79 | . | . | . | . | -15.00 | . | Pd by Alexande 48.66 | 9/25/2017 531893 | . | 10/1/2017 84643FTL |
| OSORIO JR, JOHN A | 105912 | 9/26/2017 3507775 | 6.00 | . | 9.75 | . | 58.50 | . | 4.48 | 1.89 | . | . | . | -9.00 | . | Pd by Alexande 61.13 | 9/26/2017 532058 | . | 10/1/2017 84729FTL |
| OSORIO JR, JOHN A | 207323 | 7/9/2019 3597964 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | -18.00 | . | Pd by Alexande 78.35 | 7/9/2019 614694 | . | 7/14/2019 103253FTL |
| OSORIO JR, JOHN A | 207323 | 7/10/2019 3598107 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | -24.00 | . | Pd by Alexande 84.35 | 7/10/2019 614856 | . | 7/14/2019 103253FTL |
| OSORIO JR, JOHN A | 207323 | 7/11/2019 3598339 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | -12.00 | . | Pd by Alexande 72.35 | 7/11/2019 615077 | . | 7/14/2019 103253FTL |
| OSORIO JR, JOHN A | 207323 | 7/12/2019 3598550 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | -24.00 | . | Pd by Alexande 84.35 | 7/12/2019 615327 | . | 7/14/2019 103253FTL |
| OSORIO JR, JOHN A | 205914 | 7/16/2019 3599211 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | -9.00 | 7 | Pd by Alexande 61.85 | 7/16/2019 615842 | . | 7/21/2019 103294FTL |

DEFENDANT0027999

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## TSFTL

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, MAURICE L | 106390 | 3/15/2018 3529645 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -12.00 | Pd by Alexande 80.57 | 3/15/2018 552629 | . | 3/18/2018 88716FTL |
| MCCORMICK, MAURICE L | 106390 | 3/16/2018 3529889 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | . | . | . | . | . | -15.00 | Pd by Alexande 91.18 | 3/16/2018 552823 | . | 3/18/2018 88716FTL |
| MCCORMICK, MAURICE L | 106390 | 3/19/2018 3530103 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -15.00 | Pd by Dominick 83.57 | 3/19/2018 552994 | . | 3/25/2018 88886FTL |
| MCCORMICK, MAURICE L | 106390 | 3/20/2018 3530270 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -18.00 | Pd by STEPHANI 86.57 | 3/20/2018 553171 | . | 3/25/2018 88886FTL |
| MCCORMICK, MAURICE L | 106390 | 3/21/2018 3530499 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -15.00 | Pd by Alexande 83.57 | 3/21/2018 553312 | . | 3/25/2018 88886FTL |
| MCCORMICK, MAURICE L | 106390 | 3/22/2018 3530638 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -15.00 | Pd by Alexande 83.57 | 3/22/2018 553476 | . | 3/25/2018 88886FTL |
| MCCORMICK, MAURICE L | 106390 | 3/23/2018 3530857 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -15.00 | Pd by Alexande 83.57 | 3/23/2018 553637 | . | 3/25/2018 88886FTL |
| MCCORMICK, MAURICE L | 106605 | 3/23/2018 3530847 | 6.25 | . | 8.25 | . | 51.56 | . | 3.95 | . | . | . | . | . | -9.00 | Pd by Alexande 56.61 | 3/24/2018 553699 | . | 3/25/2018 89027FTL |
| MCCORMICK, MAURICE L | 106390 | 3/26/2018 3531050 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -15.00 | Pd by Alexande 83.57 | 3/26/2018 553888 | . | 4/1/2018 89074FTL |
| MCCORMICK, MAURICE L | 99999 | 3/27/2018 3531441 | . | 11.25 | 4.13 | . | Comments: [Manual Overtime] 46.46 | . | 3.55 | . | . | . | . | . | . | Pd by Alexande 42.91 | 3/27/2018 553968 | . | 3/25/2018 FTL |
| MCCORMICK, MAURICE L | 106390 | 3/28/2018 3531320 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | . | Pd by Alexande 83.57 | 3/28/2018 554221 | . | 4/1/2018 89074FTL |
| MCCORMICK, MAURICE L | 106390 | 3/29/2018 3531687 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -15.00 | Pd by Alexande 83.57 | 3/29/2018 554440 | . | 4/1/2018 89074FTL |
| MCCORMICK, MAURICE L | 106390 | 3/30/2018 3531949 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | -18.00 | Pd by Alexande 78.95 | 3/30/2018 554616 | . | 4/1/2018 89074FTL |
| MCCORMICK, MAURICE L | 106633 | 4/2/2018 3532221 | 8.00 | . | 8.25 | . | Comments: [LOST SHOVEL] 66.00 | . | 5.05 | . | . | . | . | . | -6.00 | 7 | Pd by Alexande 59.45 | 4/2/2018 554800 | . | 4/8/2018 89386FTL |
| MCCORMICK, MAURICE L | 106633 | 4/3/2018 3532294 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | -16.50 | Pd by Alexande 77.45 | 4/3/2018 554950 | . | 4/8/2018 89386FTL |
| MCCORMICK, MAURICE L | 106390 | 4/5/2018 3532619 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -18.00 | Pd by Alexande 86.57 | 4/5/2018 555294 | . | 4/8/2018 89257FTL |
| MCCORMICK, MAURICE L | 106390 | 4/6/2018 3532848 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | -21.00 | Pd by Alexande 89.57 | 4/6/2018 555497 | . | 4/8/2018 89257FTL |

DEFENDANT0028065

# Ticket Report

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, CLAUDY | 105069 | 9/29/2017 3508082 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | . | Pd by Alexande 9/29/2017 56.84 | 532580 | . | 10/1/2017 84613FTL |
| FRANKLIN, CLAUDY | 105600 | 10/3/2017 3508602 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | 5 | Pd by Alexande 10/3/2017 51.84 | 532925 | . | 10/8/2017 84873FTL |
| FRANKLIN, CLAUDY | 105600 | 10/4/2017 3508758 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | | | . | Pd by Alexande 10/4/2017 59.84 | 533090 | . | 10/8/2017 84873FTL |
| FRANKLIN, CLAUDY | 105600 | 10/5/2017 3508901 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 1.50 | . | Pd by Alexande 10/5/2017 58.34 | 533247 | . | 10/8/2017 84873FTL |
| FRANKLIN, CLAUDY | 105600 | 10/6/2017 3509114 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | . | Pd by Alexande 10/6/2017 56.84 | 533317 | . | 10/8/2017 84873FTL |
| FRANKLIN, CLAUDY | 105600 | 10/9/2017 3509222 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 1.50 | . | Pd by Dominick 10/9/2017 58.34 | 533557 | . | 10/15/2017 85051FTL |
| FRANKLIN, CLAUDY | 105185 | 10/10/2017 3509586 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | | | | . | 3.00 | . | Pd by Dominick 10/10/2017 64.32 | 533808 | . | 10/15/2017 84949FTL |
| FRANKLIN, CLAUDY | 105185 | 10/11/2017 3509729 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | . | Pd by Alexande 10/11/2017 56.84 | 533966 | . | 10/15/2017 84949FTL |
| FRANKLIN, CLAUDY | 105069 | 10/13/2017 3510042 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | . | Pd by Alexande 10/13/2017 56.84 | 534266 | . | 10/15/2017 84961FTL |
| FRANKLIN, CLAUDY | 105254 | 10/17/2017 3510612 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | | | | . | 3.00 | . | Pd by Alexande 10/17/2017 64.32 | 534683 | . | 10/22/2017 85312FTL |
| FRANKLIN, CLAUDY | 105114 | 10/19/2017 3510983 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | . | Pd by Alexande 10/19/2017 56.84 | 535058 | . | 10/22/2017 85228FTL |
| FRANKLIN, CLAUDY | 105505 | 10/20/2017 3511166 | 8.50 | . | 8.10 | . | 68.85 | . | 5.27 | | | | . | 3.00 | . | Pd by Alexande 10/20/2017 60.58 | 535276 | . | 10/22/2017 85258FTL |
| FRANKLIN, CLAUDY | 105254 | 10/25/2017 3511760 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | | | | . | 3.00 | . | Pd by Alexande 10/25/2017 64.32 | 535786 | . | 10/29/2017 85518FTL |
| FRANKLIN, CLAUDY | 105254 | 10/26/2017 3511907 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | | | | . | 3.00 | . | Pd by Alexande 10/26/2017 64.32 | 535978 | . | 10/29/2017 85518FTL |
| FRANKLIN, CLAUDY | 105069 | 10/27/2017 3512031 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | . | Pd by Alexande 10/27/2017 56.84 | 536143 | . | 10/29/2017 85349FTL |
| FRANKLIN, CLAUDY | 104931 | 10/31/2017 3512650 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | . | Pd by Dominick 10/31/2017 56.84 | 536618 | . | 11/5/2017 85614FTL |
| FRANKLIN, CLAUDY | 102601 | 11/1/2017 3512859 | 9.50 | . | 8.10 | . | 76.95 | . | 5.89 | | | | | | . | Pd by Alexande 11/1/2017 71.06 | 536753 | . | 11/5/2017 85592FTL |
| FRANKLIN, CLAUDY | 105069 | 11/3/2017 3513027 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | | | | . | 3.00 | . | Pd by Alexande 11/3/2017 56.84 | 537051 | . | 11/5/2017 85546FTL |

DEFENDANT0028079

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## TSFTL

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOTLEY, HUGH B | 106214 | 11/30/2017 3516654 | 8.00 | . | 18.00 | . | 144.00 | . | 11.02 | 16.20 | | | | | . | Pd by Dominick 116.78 | 11/30/2017 540298 | | 12/3/2017 86452FTL |
| MOTLEY, HUGH B | 106214 | 12/2/2017 3516913 | 8.00 | . | 18.00 | . | 144.00 | . | 11.02 | 16.20 | | | | | . | Pd by Dominick 116.78 | 12/2/2017 540542 | | 12/3/2017 86452FTL |
| MOTLEY, HUGH B | 206238 | 5/7/2019 3588279 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | | | . | 6.00 | . | Pd by Alexande 52.74 | 5/7/2019 606048 | | 5/12/2019 100888FTL |
| MOTLEY, HUGH B | 206834 | 5/8/2019 3588386 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | | | . | 4.50 | . | Pd by Alexande 54.24 | 5/8/2019 606224 | | 5/12/2019 100910FTL |
| MOTLEY, HUGH B | 206813 | 5/9/2019 3588557 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | | | . | 3.00 | . | Pd by Alexande 55.74 | 5/9/2019 606405 | | 5/12/2019 100909FTL |
| MOTLEY, HUGH B | 206815 | 5/10/2019 3588905 | 6.00 | . | 12.79 | . | 76.74 | 3.00 | 5.87 | 4.85 | | | . | | . | Pd by Alexande 63.02 | 5/10/2019 606520 | | 5/12/2019 101091FTL |
| MOTLEY, HUGH B | 206614 | 5/13/2019 3589280 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | | | . | 3.00 | . | Pd by Alexande 55.74 | 5/13/2019 606733 | | 5/19/2019 101250FTL |
| MOTLEY, HUGH B | 206815 | 5/13/2019 3589265 | 4.50 | . | 12.79 | . | 57.56 | 3.00 | 4.40 | 2.74 | | | . | | . | Pd by Mimi 47.42 | 5/14/2019 606837 | | 5/19/2019 101143FTL |
| MOTLEY, HUGH B | 105814 | 5/15/2019 3589532 | 8.00 | . | 8.46 | . | 67.68 | 3.00 | 5.18 | 3.76 | | | . | 6.00 | . | Pd by Alexande 49.74 | 5/15/2019 607133 | | 5/19/2019 101178FTL |
| MOTLEY, HUGH B | 207097 | 5/16/2019 3589811 | 8.00 | . | 8.46 | . | Comments: [REBILL 053019 MEC] 67.68 | . | 5.18 | 3.76 | | | . | 4.50 | . | Pd by Alexande 54.24 | 5/16/2019 607251 | | 5/19/2019 1012201FTL |
| MOTLEY, HUGH B | 205931 | 5/17/2019 3589998 | 7.50 | . | 8.46 | . | Comments: [LOST BROOM] 63.45 | . | 4.85 | 3.33 | | | . | 7.50 | 7 | Pd by Mimi 40.27 | 5/17/2019 607515 | | 5/19/2019 101113FTL |
| MOTLEY, HUGH B | 206095 | 5/18/2019 3590149 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | 2.90 | | | . | 3.00 | . | Pd by Alexande 48.79 | 5/18/2019 607585 | | 5/19/2019 101215FTL |
| MOTLEY, HUGH B | 107198 | 5/20/2019 3590001 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | | | . | 3.00 | . | Pd by Alexande 55.74 | 5/20/2019 607695 | | 5/26/2019 101343FTL |
| MOTLEY, HUGH B | 206921 | 5/21/2019 3590340 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | 4.28 | | | . | 3.00 | . | Pd by Dominick 59.22 | 5/21/2019 607851 | | 5/26/2019 101431FTL |
| MOTLEY, HUGH B | 99999 | 5/21/2019 3590443 | . | 3.00 | 5.31 | . | Comments: [Manual Overtime] 15.93 | . | 1.22 | . | | | . | . | . | Pd by Alexande 14.71 | 5/21/2019 607780 | | 5/19/2019 FTL |
| MOTLEY, HUGH B | 205931 | 5/22/2019 3590601 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | | | . | 3.00 | . | Pd by Alexande 55.74 | 5/22/2019 608080 | | 5/26/2019 101549FTL |
| MOTLEY, HUGH B | 205931 | 5/23/2019 3590762 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | | | . | 6.00 | . | Pd by Alexande 52.74 | 5/23/2019 608295 | | 5/26/2019 101549FTL |

DEFENDANT0028092

# Ticket Report

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOTLEY, HUGH B | 205931 | 5/24/2019 3590994 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Dominick 52.74 | 5/24/2019 608393 | 5/26/2019 . 101549FTL |
| MOTLEY, HUGH B | 206524 | 5/28/2019 3591231 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/28/2019 608636 | 6/2/2019 . 101784FTL |
| MOTLEY, HUGH B | 207010 | 5/29/2019 3591435 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/29/2019 608831 | 6/2/2019 . 101747FTL |
| MOTLEY, HUGH B | 207049 | 5/30/2019 3591585 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | 4.27 | . | . | . | 4.50 | . | Pd by Alexande 57.64 | 5/30/2019 609002 | 6/2/2019 . 101757FTL |
| MOTLEY, HUGH B | 206817 | 5/31/2019 3591810 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/31/2019 609098 | 6/2/2019 . 101605FTL |
| MOTLEY, HUGH B | 107198 | 6/3/2019 3591839 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 6/3/2019 609388 | 6/9/2019 . 101800FTL |
| MOTLEY, HUGH B | 207123 | 6/4/2019 3592138 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Mimi 52.74 | 6/4/2019 609563 | 6/9/2019 . 101889FTL |
| MOTLEY, HUGH B | 207129 | 6/4/2019 3592264 | 5.50 | . | 8.46 | . | 46.53 | . | 3.55 | 1.63 | . | . | . | 3.00 | . | Pd by Alexande 38.35 | 6/5/2019 609598 | 6/9/2019 . 101881FTL |
| MOTLEY, HUGH B | 207123 | 6/5/2019 3592385 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 4.78 | . | . | . | 6.00 | . | Pd by Alexande 59.54 | 6/5/2019 609762 | 6/9/2019 . 101889FTL |
| MOTLEY, HUGH B | 205931 | 6/10/2019 3592989 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | 7 | Pd by Alexande 48.24 | 6/10/2019 610388 | 6/16/2019 . 102056FTL |
| MOTLEY, HUGH B | 205931 | 6/11/2019 3593285 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/11/2019 610605 | 6/16/2019 . 102056FTL |
| MOTLEY, HUGH B | 205918 | 6/12/2019 3593373 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/12/2019 610774 | 6/16/2019 . 102148FTL |
| MOTLEY, HUGH B | 106939 | 6/12/2019 3591971 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/13/2019 610876 | 6/16/2019 . 102277FTL |
| MOTLEY, HUGH B | 206750 | 6/13/2019 3593679 | 8.00 | . | 8.46 | . | Comments: [owed gas] 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/13/2019 610877 | 6/16/2019 . 102196FTL |
| MOTLEY, HUGH B | 205918 | 6/14/2019 3593733 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 6/14/2019 611202 | 6/16/2019 . 102148FTL |
| MOTLEY, HUGH B | 106939 | 6/16/2019 3593894 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | . | . | Pd by Alexande 58.74 | 6/17/2019 611374 | 6/16/2019 . 102277FTL |
| MOTLEY, HUGH B | 206750 | 6/17/2019 3594294 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/17/2019 611370 | 6/23/2019 . 102444FTL |
| MOTLEY, HUGH B | 207208 | 6/18/2019 3594496 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 4.78 | . | . | . | 3.00 | . | Pd by Mimi 62.54 | 6/18/2019 611581 | 6/23/2019 . 102350FTL |

DEFENDANT0028093

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KENDALL L | 207776 | 9/17/2019 3610179 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | 1.73 | . | . | . | 1.50 | 15 | Pd by Mimi 40.37 | 9/17/2019 625631 | . | 9/22/2019 105788FTL |
| WILLIAMS, KENDALL L | 207616 | 9/19/2019 3610590 | 5.00 | . | 9.00 | . | 45.00 | . | 3.44 | | . | . | . -15.00 | | | Pd by Alexande 56.56 | 9/23/2019 626498 | . | 9/22/2019 105767FTL |
| WILLIAMS, KENDALL L | 206134 | 9/23/2019 3610954 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 1.50 | | Pd by Alexande 58.85 | 9/23/2019 626629 | . | 9/29/2019 105855FTL |
| WILLIAMS, KENDALL L | 207825 | 9/25/2019 3611661 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 9/25/2019 627071 | . | 9/29/2019 106048FTL |
| WILLIAMS, KENDALL L | 207825 | 9/26/2019 3611824 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | | Pd by Alexande 55.85 | 9/26/2019 627240 | . | 9/29/2019 106048FTL |
| WILLIAMS, KENDALL L | 207833 | 9/27/2019 3612151 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 9/27/2019 627441 | . | 9/29/2019 106053FTL |
| WILLIAMS, KENDALL L | 207867 | 10/10/2019 3614532 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 10/10/2019 629643 | . | 10/13/2019 106563FTL |
| WILLIAMS, KENDALL L | 207922 | 10/11/2019 3614801 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 10/11/2019 629906 | . | 10/13/2019 106535FTL |
| WILLIAMS, KENDALL L | 106605 | 10/11/2019 3614933 | 4.50 | . | 8.46 | . | 38.07 | . | 2.91 | | . | . | . -10.50 | | | Pd by Alexande 45.66 | 10/12/2019 630075 | . | 10/13/2019 106538FTL |
| WILLIAMS, KENDALL L | 105049 | 10/14/2019 3615262 | 11.50 | . | 9.50 | . | 109.25 | . | 8.35 | 6.83 | . | . | . | 4.50 | | Pd by Alexande 89.57 | 10/14/2019 630419 | . | 10/20/2019 106622FTL |
| WILLIAMS, KENDALL L | 105151 | 10/17/2019 3615799 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Dominick 57.35 | 10/17/2019 630986 | . | 10/20/2019 106623FTL |
| WILLIAMS, KENDALL L | 106878 | 10/21/2019 3616472 | 8.50 | . | 8.46 | . | Comments: [bus pass x1] 71.91 | . | 5.50 | 2.57 | . | . | . | 6.00 | | Pd by Alexande 57.84 | 10/21/2019 631519 | . | 10/27/2019 107014FTL |
| WILLIAMS, KENDALL L | 207610 | 10/22/2019 3616744 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | | Pd by Alexande 55.85 | 10/22/2019 631837 | . | 10/27/2019 106952FTL |
| WILLIAMS, KENDALL L | 106758 | 10/30/2019 3618086 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | 2.18 | . | . | . | 3.00 | | Pd by Dominick 57.61 | 10/30/2019 633074 | . | 11/3/2019 107104FTL |
| WILLIAMS, KENDALL L | 208068 | 11/11/2019 3619721 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 11/11/2019 634870 | . | 11/17/2019 107768FTL |
| WILLIAMS, KENDALL L | 208238 | 12/3/2019 3623626 | 11.03 | . | 1.00 | . | 11.03 | . | 0.84 | | . | . | . | | | Pd by Alexande 10.19 | 12/3/2019 638061 | . | 12/1/2019 FTL NB |
| WILLIAMS, KENDALL L | 207163 | 12/27/2019 3626961 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Mimi 57.35 | 12/27/2019 641370 | . | 12/29/2019 109123FTL |
| WILLIAMS, KENDALL L | 207163 | 12/28/2019 3627219 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Mimi 57.35 | 12/28/2019 641433 | . | 12/29/2019 109123FTL |

DEFENDANT0028109

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KENDALL L 206651 | 12/31/2019 3627488 | 8.00 | | . 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 12/31/2019 641709 | | 1/5/2020 . 109274FTL |
| WILLIAMS, KENDALL L 207538 | 1/6/2020 3627925 | 8.00 | | . 8.56 | . | 68.48 | . | 5.24 | 2.23 | . | . | . | 3.00 | . | Pd by Dominick 58.01 | 1/6/2020 642263 | | 1/12/2020 . 109478FTL |
| WILLIAMS, KENDALL L 208346 | 1/8/2020 3628479 | 8.00 | | . 8.56 | . | 68.48 | . | 5.24 | 2.23 | . | . | . | 3.00 | . | Pd by Alexande 58.01 | 1/8/2020 642633 | | 1/12/2020 . 109635FTL |
| WILLIAMS, KENDALL L 208346 | 1/9/2020 3628595 | 8.00 | | . 8.56 | . | 68.48 | . | 5.24 | 2.23 | . | . | . | 3.00 | 5 | Pd by Alexande 53.01 | 1/9/2020 642802 | | 1/12/2020 . 109635FTL |
| WILLIAMS, KENDALL L 207361 | 1/14/2020 3629354 | 8.00 | | . 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | 3.00 | . | Pd by Alexande 67.50 | 1/14/2020 643560 | | 1/19/2020 . 109854FTL |
| WILLIAMS, KENDALL L 207361 | 1/15/2020 3629546 | 8.00 | | . 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | . | . | Pd by Alexande 70.50 | 1/15/2020 643717 | | 1/19/2020 . 109854FTL |
| WILLIAMS, KENDALL L 207361 | 1/16/2020 3629744 | 8.50 | | . 10.00 | . | 85.00 | . | 6.50 | 3.92 | . | . | . | 1.50 | . | Pd by Alexande 73.08 | 1/16/2020 643945 | | 1/19/2020 . 109854FTL |
| WILLIAMS, KENDALL L 207361 | 1/17/2020 3629988 | 8.50 | | . 10.00 | . | 85.00 | . | 6.50 | 3.92 | . | . | . | 3.00 | . | Pd by Alexande 71.58 | 1/17/2020 644075 | | 1/19/2020 . 109854FTL |
| WILLIAMS, KENDALL L 208705 | 1/27/2020 3631395 | 9.00 | | . 10.00 | . | 90.00 | . | 6.89 | 4.32 | . | . | . | 3.00 | . | Pd by Alexande 75.79 | 1/27/2020 645580 | | 2/2/2020 . 110366FTL |
| WILLIAMS, KENDALL L 208705 | 1/28/2020 3631712 | 9.50 | | . 10.00 | . | 95.00 | . | 7.27 | 4.92 | . | . | . | 3.00 | . | Pd by Alexande 79.81 | 1/28/2020 645812 | | 2/2/2020 . 110366FTL |
| WILLIAMS, KENDALL L 105309 | 1/30/2020 3632146 | 8.50 | | . 9.00 | . | 76.50 | . | 5.85 | 2.88 | . | . | . | 3.00 | . | Pd by Alexande 64.77 | 1/30/2020 646179 | | 2/2/2020 . 110386FTL |
| WILLIAMS, KENDALL L 105309 | 1/31/2020 3632369 | 17.75 | | . 9.00 | . | 159.75 | . | 12.22 | 12.69 | . | . | . | . | . | Pd by Alexande 134.84 | 2/1/2020 646415 | | 2/2/2020 . 110386FTL |
| WILLIAMS, KENDALL L 105309 | 2/1/2020 3632591 | 20.75 | | . 9.00 | . | 186.75 | . | 14.29 | 15.93 | . | . | . | . | . | Pd by Alexande 156.53 | 2/3/2020 646504 | | 2/2/2020 . 110386FTL |
| WILLIAMS, KENDALL L 99999 | 2/4/2020 3632971 | . | 25.50 | 4.64 | . | Comments: [Computed Overtime] 118.32 | . | 9.06 | 7.72 | . | . | . | . | . | Pd by Alexande 101.54 | 2/4/2020 646703 | | 2/2/2020 . FTL |
| WILLIAMS, KENDALL L 208252 | 2/6/2020 3633287 | 8.00 | | . 8.56 | . | 68.48 | . | 5.24 | 2.08 | . | . | . | 1.50 | . | Pd by Alexande 59.66 | 2/6/2020 647068 | | 2/9/2020 . 110580FTL |
| WILLIAMS, KENDALL L 208569 | 2/7/2020 3633550 | 6.50 | | . 8.56 | . | 55.64 | . | 4.26 | 0.79 | . | . | . | 3.00 | . | Pd by Alexande 47.59 | 2/7/2020 647415 | | 2/9/2020 . 110457FTL |
| WILLIAMS, KENDALL L 207672 | 2/21/2020 3635526 | 8.50 | | . 8.56 | . | 72.76 | . | 5.57 | 2.51 | . | . | . | 3.00 | . | Pd by Alexande 61.68 | 2/21/2020 649239 | | 2/23/2020 . 111010FTL |
| WILLIAMS, KENDALL L 105309 | 2/24/2020 3635888 | 9.75 | | . 9.00 | . | 87.75 | . | 6.71 | 4.05 | . | . | . | 3.00 | . | Pd by Alexande 73.99 | 2/24/2020 649536 | | 3/1/2020 . 111174FTL |

DEFENDANT0028110

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 106878 | 3595124 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 1.50 | . | 61.00 | 612261 | . | 102380FTL |
| HARLIS, XAVIER L 6/30/2019 | 6/24/2019 | | | | | | | | | | | | | | | | Pd by Dominick | | 6/24/2019 |
|  | 206631 | 3595558 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 4.50 | . | 58.00 | 612535 | . | 102710FTL |
| HARLIS, XAVIER L 6/30/2019 | 6/25/2019 | | | | | | | | | | | | | | | | Pd by Dominick | | 6/25/2019 |
|  | 206651 | 3595743 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | 7 | 52.50 | 612780 | . | 102712FTL |
| HARLIS, XAVIER L 6/25/2019 | 6/25/2019 6/23/2019 | 3595816 | . | 10.00 | 4.23 | . | 42.30 | . | 3.23 Comments: [Manual Overtime] | | | | | . | . | 39.07 | 612610 | . | FTL | Pd by Dominick |
|  | 99999 | | | | | | | | | | | | | | | | | | |
| HARLIS, XAVIER L 7/7/2019 | 7/3/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/3/2019 |
|  | 107006 | 3597066 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | 59.50 | 614137 | . | 102890FTL |
| HARLIS, XAVIER L 7/14/2019 | 7/11/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/11/2019 |
|  | 206984 | 3598467 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 0.73 | | | . | 3.00 | . | 75.23 | 615184 | . | 103198FTL |
| HARLIS, XAVIER L 7/14/2019 | 7/12/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/12/2019 |
|  | 206131 | 3598663 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 0.18 | | | . | 3.00 | . | 70.70 | 615288 | . | 103144FTL |
| HARLIS, XAVIER L 7/21/2019 | 7/15/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/15/2019 |
|  | 206131 | 3598978 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 0.18 | | | . | 3.00 | . | 70.70 | 615580 | . | 103350FTL |
| HARLIS, XAVIER L 7/21/2019 | 7/16/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/16/2019 |
|  | 206515 | 3599176 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 4.50 | . | 58.00 | 615855 | . | 103362FTL |
| HARLIS, XAVIER L 7/21/2019 | 7/19/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/19/2019 |
|  | 207411 | 3599921 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | | | | . | 4.50 | . | 53.68 | 616558 | . | 103509FTL |
| HARLIS, XAVIER L 7/28/2019 | 7/22/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/22/2019 |
|  | 207086 | 3600003 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 4.50 | . | 58.00 | 616769 | . | 103710FTL |
| HARLIS, XAVIER L 7/28/2019 | 7/24/2019 | | | | | | | | | | | | | | | | Pd by Mimi | | 7/24/2019 |
|  | 207437 | 3600708 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | | | | . | 4.50 | . | 28.75 | 617150 | . | 103773FTL |
| HARLIS, XAVIER L 7/28/2019 | 7/25/2019 | | | | | | | | | | | | | | | | Pd by Mimi | | 7/25/2019 |
|  | 207170 | 3600937 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | | | | . | 4.50 | . | 66.15 | 617492 | . | 103725FTL |
| HARLIS, XAVIER L 7/28/2019 | 7/26/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/26/2019 |
|  | 207434 | 3601149 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | | | | . | 4.50 | . | 62.00 | 617631 | . | 103771FTL |
| HARLIS, XAVIER L 8/4/2019 | 7/29/2019 | | | | | | | | | | | | | | | | Pd by Alexande | | 7/29/2019 |

DEFENDANT0028113

```
PACESETTER PERSONNEL SERVICE    May 15, 2019
JACOB   CADET     3:31:53 PM [Alexander]
XXX-XX-▮▮▮    FTLAUDER
Pay through 05/15/19;  Reg Hrs:8.00 @ $8.46 /hr
Ticket #: 3589480                 Current
Gross Amount                       67.68
Federal Income Tax                  3.76-
FICA                                4.20-
Medicare                            0.98-
Equipment Charge                    5.00-
Transportation                      3.00-
    NET AMOUNT                      50.74
```

```
PACESETTER PERSONNEL SERVICE    May 11, 2018
JACOB   CADET     3:59:24 PM [Alexander]
XXX-XX-▮▮▮    FTLAUDER
Pay through 05/11/18;  Reg Hrs:8.00 @ $8.25 /h
Ticket #: 3538437                 Current
Gross Amount                       66.00
Federal Income Tax                  3.58-
FICA                                4.09-
Medicare                            0.96-
Equipment Charge                    5.00-
Transportation                      3.00-
    NET AMOUNT                      49.37
```



```
PACESETTER PERSONNEL SERVICE    January 28, 2020
JEROME G GUNN     9:31:06 AM [Alexander]
XXX-XX-████   FTLAUDER
Pay through 01/28/20;  Reg Hrs:4.00 @ $8.56 /hr
Ticket #: 3630590                 Current
Gross Amount                        34.24
FICA                                 2.12-
Medicare                             0.50-
Equipment Charge                     5.00-
Transportation                       3.00-
    NET AMOUNT                      23.62
```

JACOB CADET
FTLAUDER

February 27, 2015

Pay through 02/27/15:   Reg Hrs:8.00 @ $8.05 /hr
Ticket #: 3398642                    Current
Gross Amount                          64.40
Federal Income Tax                     6.57-
FICA                                   3.99-
Medicare                               0.93-
Reimburse Equipment                    0.75-
Driver Fee                             3.00-
   NET AMOUNT                          49.16
Check #424681

# Ticket Report

Company Filter: [ALL]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 1/27/2015-2/1/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUNN, JEROME G | 207163 | 12/18/2019 KAST CONSTRUCTION 3625838 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 12/18/2019 640306 | | 12/22/2019 . 108904FTL |
| GUNN, JEROME G | 206293 | 12/23/2019 BERNAL CONSTRUCTION CORP 3626452 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Dominick 59.50 | 12/23/2019 640870 | | 12/29/2019 . 109107FTL |
| GUNN, JEROME G | 207663 | 12/30/2019 RCC ASSOCIATES 3627327 | 6.50 | . | 8.46 | Comments: [Rebill-AD 1/9/] . | 54.99 | . | 4.21 | . | . | . | . | . | . | Pd by Alexande 50.78 | 12/30/2019 641601 | | 1/5/2020 . 109319FTL |
| GUNN, JEROME G | 208519 | 1/8/2020 NEI GENERAL CONTRACTING 3628331 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | . | . | . | . | 3.00 | . | Pd by Alexande 60.24 | 1/8/2020 642559 | | 1/12/2020 . 109432FTL |
| GUNN, JEROME G | 208519 | 1/9/2020 NEI GENERAL CONTRACTING 3628520 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | . | . | . | . | 3.00 | . | Pd by Alexande 60.24 | 1/9/2020 642729 | | 1/12/2020 . 109432FTL |
| GUNN, JEROME G | 207060 | 1/15/2020 PINNACLE PLUMBING, INC 3629619 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | . | . | . | . | 3.00 | . | Pd by Alexande 60.24 | 1/15/2020 643668 | | 1/19/2020 . 109747FTL |
| GUNN, JEROME G | 206750 | 1/16/2020 KAST CONSTRUCTION 3629855 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | . | . | . | . | 3.00 | 5 | Pd by Alexande 55.24 | 1/16/2020 643921 | | 1/19/2020 . 109848FTL |
| GUNN, JEROME G | 106510 | 1/21/2020 HILL YORK CORPORATION, INC 3630459 | 8.00 | . | 8.56 | . | 68.48 | . | 5.24 | . | . | . | . | 3.00 | . | Pd by Alexande 60.24 | 1/21/2020 644669 | | 1/26/2020 . 109979FTL |
| GUNN, JEROME G | 208561 | 1/28/2020 HANNA DESIGN GROUP 3630590 | 4.00 | . | 8.56 | Comments: [BOOTS] . | 34.24 | . | 2.62 | . | . | . | . | 3.00 | 5 | Pd by Alexande 23.62 | 1/28/2020 645609 | | 2/2/2020 . 110216FTL |
| 595 GUNN, JEROME G [169 Tickets] | | | 1,364.80 | 34.75 | . | . | 12,063.35 | . | 923.13 | . | . | . | . | 181.50 | 10 | 10,942.72 | | 214.31 | |
| TSFTL (CURRENT) [169 Tickets] | | | 1,364.80 | 34.75 | . | . | 12,063.35 | . | 923.13 | . | . | . | . | 181.50 | 10 | 10,942.72 | | 214.31 | |
| Corp: TS [169 Tickets] | | | 1,364.80 | 34.75 | . | . | 12,063.35 | . | 923.13 | . | . | . | . | 181.50 | 10 | 10,942.72 | | 214.31 | |
| Report Totals [169 Tickets] | | | 1,364.80 | 34.75 | . | . | 12,063.35 | . | 923.13 | . | . | . | . | 181.50 | 10 | 10,942.72 | | 214.31 | |

DEFENDANT001327

| Ticket Date | Employee Pointer | Site Code | Equipment | Comments |
|---|---|---|---|---|
| 1/29/15 | 8829 | MIAMI | $10.00 | |
| 1/30/15 | 3376 | MIAMI | $10.00 | |
| 2/2/15 | 7966 | MIAMI | $10.00 | |
| 2/3/15 | 8011 | MIAMI | $10.00 | |
| 2/11/15 | 9001 | MIAMI | $10.00 | |
| 2/11/15 | 7461 | MIAMI | $10.00 | |
| 2/12/15 | 2374 | MIAMI | $10.00 | |
| 2/13/15 | 8087 | MIAMI | $10.00 | |
| 2/18/15 | 9005 | MIAMI | $10.00 | |
| 2/18/15 | 2597 | MIAMI | $10.00 | |
| 2/25/15 | 9018 | MIAMI | $15.00 | |
| 3/2/15 | 7514 | MIAMI | $25.00 | |
| 3/4/15 | 7819 | MIAMI | $20.00 | |
| 3/12/15 | 5815 | MIAMI | $10.00 | |
| 3/13/15 | 3376 | MIAMI | $10.00 | LOST HARD HAT |
| 3/16/15 | 9116 | MIAMI | $15.00 | |
| 3/20/15 | 6333 | MIAMI | $10.00 | |
| 4/2/15 | 8848 | MIAMI | $10.00 | |
| 4/2/15 | 7491 | MIAMI | $15.00 | |
| 4/10/15 | 9120 | MIAMI | $10.00 | |
| 4/10/15 | 9131 | MIAMI | $20.00 | |
| 4/13/15 | 9138 | MIAMI | $10.00 | |
| 4/13/15 | 8615 | MIAMI | $25.00 | |
| 4/13/15 | 6854 | MIAMI | $20.00 | |
| 4/13/15 | 8935 | MIAMI | $10.00 | |
| 4/13/15 | 8907 | MIAMI | $15.00 | |
| 4/13/15 | 7478 | MIAMI | $5.00 | |
| 4/17/15 | 8986 | MIAMI | $15.00 | |
| 4/20/15 | 2886 | MIAMI | $15.00 | |
| 4/21/15 | 8576 | MIAMI | $15.00 | |
| 4/28/15 | 3484 | MIAMI | $15.00 | |
| 4/30/15 | 7966 | MIAMI | $15.00 | |
| 5/4/15 | 9046 | MIAMI | $5.00 | |
| 5/5/15 | 8831 | MIAMI | $10.00 | |
| 5/7/15 | 7514 | MIAMI | $15.00 | |
| 5/13/15 | 8685 | MIAMI | $10.00 | |
| 5/14/15 | 9046 | MIAMI | $10.00 | |
| 5/16/15 | 7491 | MIAMI | $5.00 | |
| 5/16/15 | 7767 | MIAMI | $10.00 | |
| 5/16/15 | 7491 | MIAMI | $20.00 | |
| 5/18/15 | 8009 | MIAMI | $15.00 | |
| 5/20/15 | 9326 | MIAMI | $10.00 | |
| 5/21/15 | 7860 | MIAMI | $15.00 | |
| 5/22/15 | 9325 | MIAMI | $15.00 | |
| 5/26/15 | 6333 | MIAMI | $10.00 | |
| 5/26/15 | 2131 | MIAMI | $10.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 6/9/15 | 8840 | MIAMI | $10.00 | |
| 6/11/15 | 8787 | MIAMI | $5.00 | |
| 6/11/15 | 8329 | MIAMI | $15.00 | |
| 6/15/15 | 9284 | MIAMI | $5.00 | |
| 6/17/15 | 9353 | MIAMI | $15.00 | |
| 6/17/15 | 7776 | MIAMI | $10.00 | |
| 6/17/15 | 9408 | MIAMI | $15.00 | |
| 6/17/15 | 9034 | MIAMI | $10.00 | |
| 6/19/15 | 5815 | MIAMI | $11.00 | |
| 6/22/15 | 9414 | MIAMI | $15.00 | |
| 6/30/15 | 9467 | MIAMI | $15.00 | |
| 7/9/15 | 2131 | MIAMI | $10.00 | |
| 7/12/15 | 8118 | MIAMI | $10.00 | |
| 7/12/15 | 9176 | MIAMI | $10.00 | |
| 7/14/15 | 8942 | MIAMI | $10.00 | |
| 7/14/15 | 9358 | MIAMI | $10.00 | |
| 7/14/15 | 9301 | MIAMI | $15.00 | |
| 7/15/15 | 4100 | MIAMI | $10.00 | |
| 7/15/15 | 8839 | MIAMI | $15.00 | |
| 7/15/15 | 2131 | MIAMI | $10.00 | |
| 7/21/15 | 1860 | MIAMI | $1.00 | |
| 7/21/15 | 9080 | MIAMI | $1.00 | |
| 7/21/15 | 7819 | MIAMI | $1.00 | |
| 7/21/15 | 9467 | MIAMI | $5.00 | |
| 7/21/15 | 8963 | MIAMI | $1.00 | |
| 7/21/15 | 9351 | MIAMI | $1.00 | |
| 7/21/15 | 5891 | MIAMI | $7.00 | |
| 7/21/15 | 9208 | MIAMI | $1.00 | |
| 7/22/15 | 8410 | MIAMI | $5.00 | |
| 7/24/15 | 6799 | MIAMI | $6.00 | |
| 7/28/15 | 9008 | MIAMI | $1.00 | |
| 7/28/15 | 3259 | MIAMI | $1.00 | |
| 7/28/15 | 8840 | MIAMI | $1.00 | |
| 7/28/15 | 9112 | MIAMI | $1.00 | |
| 7/28/15 | 9034 | MIAMI | $1.00 | |
| 7/28/15 | 2584 | MIAMI | $1.00 | |
| 7/28/15 | 8135 | MIAMI | $1.00 | |
| 7/28/15 | 9192 | MIAMI | $1.00 | |
| 7/29/15 | 8410 | MIAMI | $5.00 | |
| 7/29/15 | 3101 | MIAMI | $15.00 | |
| 7/29/15 | 7786 | MIAMI | $5.00 | |
| 7/31/15 | 7610 | MIAMI | $25.00 | LOST CHECK 356475 |
| 8/3/15 | 9552 | MIAMI | $15.00 | |
| 8/4/15 | 8410 | MIAMI | $5.00 | |
| 8/11/15 | 9406 | MIAMI | $10.00 | |
| 8/18/15 | 7930 | MIAMI | $1.00 | GLOVES |
| 8/18/15 | 9007 | MIAMI | $1.00 | GLOVES |
| 8/18/15 | 9627 | MIAMI | $1.00 | GLOVES |

| Date | Number | City | Amount | Note |
|---|---|---|---|---|
| 8/18/15 | 9635 | MIAMI | $1.00 | GLOVES |
| 8/18/15 | 9626 | MIAMI | $1.00 | |
| 8/24/15 | 8662 | MIAMI | $10.00 | |
| 8/25/15 | 9654 | MIAMI | $1.00 | |
| 8/25/15 | 8306 | MIAMI | $1.00 | |
| 8/25/15 | 9197 | MIAMI | $1.00 | |
| 8/25/15 | 8850 | MIAMI | $1.00 | |
| 8/25/15 | 1499 | MIAMI | $1.00 | |
| 8/25/15 | 9577 | MIAMI | $10.00 | |
| 9/1/15 | 9032 | MIAMI | $10.00 | |
| 9/2/15 | 5545 | MIAMI | $5.00 | |
| 9/3/15 | 8306 | MIAMI | $1.00 | |
| 9/3/15 | 8989 | MIAMI | $1.00 | |
| 9/3/15 | 8672 | MIAMI | $1.00 | |
| 9/3/15 | 9629 | MIAMI | $1.00 | |
| 9/4/15 | 8960 | MIAMI | $5.00 | |
| 9/9/15 | 8960 | MIAMI | $5.00 | |
| 9/17/15 | 8846 | MIAMI | $5.00 | |
| 9/17/15 | 8315 | MIAMI | $1.00 | |
| 9/17/15 | 8942 | MIAMI | $1.00 | |
| 9/17/15 | 615 | MIAMI | $1.00 | |
| 9/17/15 | 9694 | MIAMI | $1.00 | |
| 9/17/15 | 9712 | MIAMI | $1.00 | |
| 9/17/15 | 8672 | MIAMI | $1.00 | |
| 9/18/15 | 9630 | MIAMI | $5.00 | |
| 9/21/15 | 8404 | MIAMI | $15.00 | |
| 9/22/15 | 8846 | MIAMI | $1.00 | |
| 9/22/15 | 8829 | MIAMI | $1.00 | |
| 9/22/15 | 8933 | MIAMI | $1.00 | |
| 9/22/15 | 9284 | MIAMI | $1.00 | |
| 9/22/15 | 6266 | MIAMI | $1.00 | |
| 9/22/15 | 615 | MIAMI | $1.00 | |
| 9/22/15 | 8413 | MIAMI | $1.00 | |
| 9/25/15 | 9275 | MIAMI | $15.00 | |
| 9/29/15 | 9275 | MIAMI | $1.00 | |
| 9/29/15 | 9112 | MIAMI | $1.00 | |
| 10/1/15 | 9776 | MIAMI | $10.00 | |
| 10/5/15 | 7767 | MIAMI | $15.00 | |
| 10/6/15 | 1152 | MIAMI | $20.00 | |
| 10/6/15 | 7866 | MIAMI | $10.00 | |
| 10/22/15 | 9776 | MIAMI | $5.00 | VOIDING 7371585 |
| 10/26/15 | 8738 | MIAMI | $15.00 | |
| 10/29/15 | 4785 | MIAMI | $1.00 | |
| 10/29/15 | 9710 | MIAMI | $1.00 | |
| 10/29/15 | 8685 | MIAMI | $1.00 | |
| 10/29/15 | 8829 | MIAMI | $1.00 | |
| 10/29/15 | 9776 | MIAMI | $1.00 | |
| 10/29/15 | 2328 | MIAMI | $1.00 | |

| | | | |
|---|---|---|---|
| 10/29/15 | 9016 | MIAMI | $1.00 |
| 10/29/15 | 9187 | MIAMI | $1.00 |
| 10/29/15 | 9284 | MIAMI | $1.00 |
| 10/29/15 | 9289 | MIAMI | $1.00 |
| 11/3/15 | 8685 | MIAMI | $1.00 |
| 11/3/15 | 9627 | MIAMI | $1.00 |
| 11/3/15 | 9626 | MIAMI | $1.00 |
| 11/3/15 | 7934 | MIAMI | $1.00 |
| 11/3/15 | 5140 | MIAMI | $1.00 |
| 11/3/15 | 9174 | MIAMI | $1.00 |
| 11/3/15 | 8953 | MIAMI | $1.00 |
| 11/3/15 | 9635 | MIAMI | $1.00 |
| 11/3/15 | 9741 | MIAMI | $1.00 |
| 11/3/15 | 8829 | MIAMI | $1.00 |
| 11/3/15 | 8672 | MIAMI | $1.00 |
| 11/3/15 | 9666 | MIAMI | $1.00 |
| 11/3/15 | 9112 | MIAMI | $1.00 |
| 11/3/15 | 7634 | MIAMI | $1.00 |
| 11/3/15 | 9187 | MIAMI | $1.00 |
| 11/3/15 | 7694 | MIAMI | $1.00 |
| 11/3/15 | 9716 | MIAMI | $1.00 |
| 11/5/15 | 9112 | MIAMI | $1.00 |
| 11/5/15 | 1179 | MIAMI | $1.00 |
| 11/5/15 | 9787 | MIAMI | $1.00 |
| 11/5/15 | 9251 | MIAMI | $15.00 |
| 11/5/15 | 9769 | MIAMI | $1.00 |
| 11/10/15 | 9801 | MIAMI | $1.00 |
| 11/10/15 | 8685 | MIAMI | $1.00 |
| 11/10/15 | 8740 | MIAMI | $1.00 |
| 11/10/15 | 9694 | MIAMI | $1.00 |
| 11/10/15 | 7992 | MIAMI | $1.00 |
| 11/10/15 | 8829 | MIAMI | $1.00 |
| 11/10/15 | 9741 | MIAMI | $1.00 |
| 11/10/15 | 9878 | MIAMI | $1.00 |
| 11/10/15 | 1860 | MIAMI | $1.00 |
| 11/12/15 | 9742 | MIAMI | $15.00 |
| 11/14/15 | 9892 | MIAMI | $15.00 |
| 11/17/15 | 9414 | MIAMI | $15.00 |
| 11/20/15 | 8968 | MIAMI | $10.00 |
| 11/30/15 | 8732 | MIAMI | $10.00 |
| 12/3/15 | 3259 | MIAMI | $15.00 |
| 12/8/15 | 9478 | MIAMI | $10.00 |
| 12/18/15 | 9924 | MIAMI | $10.00 |
| 12/19/15 | 9601 | MIAMI | $15.00 |
| 12/21/15 | 7558 | MIAMI | $10.00 |
| 12/22/15 | 8906 | MIAMI | $10.00 |
| 12/22/15 | 2170 | MIAMI | $10.00 |
| 12/28/15 | 9251 | MIAMI | $10.00 |

| | | | |
|---|---|---|---|
| 12/29/15 | 8087 | MIAMI | $10.00 |
| 12/29/15 | 7461 | MIAMI | $18.00 |
| 1/9/16 | 9747 | MIAMI | $15.00 |
| 1/13/16 | 9747 | MIAMI | $10.00 |
| 1/28/16 | 9545 | MIAMI | $10.00 |
| 2/8/16 | 8846 | MIAMI | $15.00 |
| 2/18/16 | 9572 | MIAMI | $5.00 |
| 2/25/16 | 8942 | MIAMI | $15.00 |
| 3/4/16 | 9525 | MIAMI | $15.00 |
| 3/9/16 | 9601 | MIAMI | $10.00 |
| 3/17/16 | 9601 | MIAMI | $10.00 |
| 6/1/16 | 9608 | MIAMI | $7.00 |
| 6/17/16 | 10230 | MIAMI | $10.00 |
| 6/17/16 | 10160 | MIAMI | $15.00 |
| 6/20/16 | 10230 | MIAMI | $10.00 |
| 6/22/16 | 9251 | MIAMI | $15.00 |
| 6/27/16 | 9187 | MIAMI | $10.00 |
| 6/28/16 | 10080 | MIAMI | $15.00 |
| 6/28/16 | 9847 | MIAMI | $10.00 |
| 7/11/16 | 1499 | MIAMI | $10.00 |
| 7/12/16 | 10154 | MIAMI | $10.00 |
| 7/18/16 | 7478 | MIAMI | $5.00 |
| 7/22/16 | 10397 | MIAMI | $10.00 |
| 7/22/16 | 10399 | MIAMI | $10.00 |
| 7/26/16 | 9768 | MIAMI | $10.00 |
| 7/26/16 | 10052 | MIAMI | $10.00 |
| 7/29/16 | 8417 | MIAMI | $15.00 |
| 8/2/16 | 9226 | MIAMI | $10.00 |
| 8/2/16 | 9847 | MIAMI | $10.00 |
| 8/3/16 | 10401 | MIAMI | $25.00 |
| 8/10/16 | 9907 | MIAMI | $10.00 |
| 8/12/16 | 10378 | MIAMI | $6.00 |
| 8/15/16 | 9948 | MIAMI | $10.00 |
| 8/17/16 | 9768 | MIAMI | $5.00 |
| 8/17/16 | 8850 | MIAMI | $10.00 |
| 8/19/16 | 10511 | MIAMI | $10.00 |
| 8/30/16 | 2156 | MIAMI | $10.00 |
| 8/30/16 | 9348 | MIAMI | $10.00 |
| 8/30/16 | 9112 | MIAMI | $15.00 |
| 8/31/16 | 10519 | MIAMI | $10.00 |
| 8/31/16 | 10155 | MIAMI | $10.00 |
| 9/1/16 | 8344 | MIAMI | $10.00 |
| 9/1/16 | 9162 | MIAMI | $10.00 |
| 9/6/16 | 10299 | MIAMI | $20.00 |
| 9/7/16 | 9162 | MIAMI | $20.00 |
| 9/16/16 | 9931 | MIAMI | $15.00 |
| 9/17/16 | 10375 | MIAMI | $15.00 |
| 9/26/16 | 10613 | MIAMI | $15.00 |

| | | | |
|---|---|---|---|
| 9/27/16 | 8934 | MIAMI | $10.00 |
| 9/27/16 | 10146 | MIAMI | $15.00 |
| 10/4/16 | 9931 | MIAMI | $10.00 |
| 10/5/16 | 10684 | MIAMI | $15.00 |
| 10/11/16 | 8445 | MIAMI | $10.00 |
| 10/12/16 | 9913 | MIAMI | $10.00 |
| 10/12/16 | 9586 | MIAMI | $10.00 |
| 10/12/16 | 10311 | MIAMI | $6.00 |
| 10/21/16 | 2270 | MIAMI | $15.00 |
| 10/21/16 | 10710 | MIAMI | $10.00 |
| 10/26/16 | 10108 | MIAMI | $10.00 |
| 10/28/16 | 9157 | MIAMI | $10.00 |
| 11/2/16 | 10741 | MIAMI | $5.00 |
| 11/8/16 | 10797 | MIAMI | $5.00 |
| 11/11/16 | 4997 | MIAMI | $10.00 |
| 11/14/16 | 9094 | MIAMI | $5.00 |
| 12/7/16 | 2170 | MIAMI | $5.00 |
| 12/7/16 | 4997 | MIAMI | $10.00 |
| 12/13/16 | 1998 | MIAMI | $10.00 |
| 12/18/16 | 10213 | MIAMI | $7.00 |
| 12/19/16 | 10821 | MIAMI | $10.00 |
| 12/20/16 | 10398 | MIAMI | $5.00 |
| 12/20/16 | 8685 | MIAMI | $7.00 |
| 12/21/16 | 1531 | MIAMI | $10.00 |
| 12/22/16 | 3605 | MIAMI | $10.00 |
| 12/28/16 | 10949 | MIAMI | $10.00 |
| 12/29/16 | 9247 | MIAMI | $7.00 |
| 1/4/17 | 10031 | MIAMI | $5.00 |
| 1/6/17 | 10305 | MIAMI | $15.00 |
| 1/6/17 | 8732 | MIAMI | $15.00 |
| 1/13/17 | 10423 | MIAMI | $5.00 |
| 1/18/17 | 9326 | MIAMI | $5.00 |
| 1/19/17 | 9326 | MIAMI | $5.00 |
| 1/24/17 | 10560 | MIAMI | $10.00 |
| 1/25/17 | 10890 | MIAMI | $5.00 |
| 1/26/17 | 9402 | MIAMI | $10.00 |
| 1/30/17 | 10821 | MIAMI | $5.00 |
| 1/31/17 | 10602 | MIAMI | $5.00 |
| 2/3/17 | 9931 | MIAMI | $5.00 |
| 2/6/17 | 9060 | MIAMI | $10.00 |
| 2/7/17 | 10585 | MIAMI | $10.00 |
| 2/20/17 | 11116 | MIAMI | $7.00 |
| 2/21/17 | 9534 | MIAMI | $10.00 |
| 3/2/17 | 10819 | MIAMI | $10.00 |
| 3/3/17 | 10596 | MIAMI | $10.00 |
| 3/7/17 | 10819 | MIAMI | $10.00 |
| 3/9/17 | 11218 | MIAMI | $15.00 |
| 3/15/17 | 10809 | MIAMI | $20.00 |

| Date | Number | City | Amount | Note |
|---|---|---|---|---|
| 3/17/17 | 10841 | MIAMI | $5.00 | |
| 3/17/17 | 8600 | MIAMI | $10.00 | |
| 3/17/17 | 7461 | MIAMI | $10.00 | |
| 3/24/17 | 10380 | MIAMI | $10.00 | |
| 3/28/17 | 11286 | MIAMI | $10.00 | |
| 4/12/17 | 10305 | MIAMI | $15.00 | |
| 4/20/17 | 9373 | MIAMI | $8.00 | |
| 5/12/17 | 11384 | MIAMI | $10.00 | |
| 5/18/17 | 11284 | MIAMI | $15.00 | |
| 5/25/17 | 11329 | MIAMI | $10.00 | |
| 6/1/17 | 10684 | MIAMI | $10.00 | |
| 6/14/17 | 11422 | MIAMI | $10.00 | |
| 6/16/17 | 8104 | MIAMI | $10.00 | |
| 6/16/17 | 11578 | MIAMI | $5.00 | |
| 6/21/17 | 1531 | MIAMI | $15.00 | |
| 6/21/17 | 11601 | MIAMI | $10.00 | |
| 6/22/17 | 2776 | MIAMI | $5.00 | |
| 6/29/17 | 11431 | MIAMI | $5.00 | |
| 6/30/17 | 11431 | MIAMI | $5.00 | |
| 6/30/17 | 10710 | MIAMI | $10.00 | |
| 7/6/17 | 11232 | MIAMI | $10.00 | |
| 7/13/17 | 9747 | MIAMI | $10.00 | |
| 7/13/17 | 8404 | MIAMI | $20.00 | BROOM/SHOVEL |
| 7/13/17 | 8608 | MIAMI | $10.00 | |
| 7/17/17 | 11652 | MIAMI | $10.00 | |
| 7/20/17 | 7713 | MIAMI | $10.00 | |
| 7/27/17 | 11422 | MIAMI | $10.00 | |
| 7/28/17 | 11066 | MIAMI | $15.00 | |
| 8/2/17 | 2776 | MIAMI | $7.00 | |
| 8/7/17 | 11384 | MIAMI | $10.00 | |
| 8/8/17 | 1531 | MIAMI | $7.00 | |
| 8/8/17 | 11750 | MIAMI | $15.00 | |
| 8/11/17 | 11785 | MIAMI | $15.00 | |
| 8/11/17 | 11232 | MIAMI | $10.00 | |
| 8/29/17 | 8672 | MIAMI | $10.00 | |
| 9/6/17 | 11858 | MIAMI | $10.00 | |
| 9/6/17 | 11047 | MIAMI | $10.00 | |
| 9/6/17 | 7654 | MIAMI | $6.00 | |
| 9/6/17 | 10524 | MIAMI | $10.00 | |
| 9/6/17 | 11772 | MIAMI | $10.00 | |
| 9/22/17 | 11489 | MIAMI | $10.00 | |
| 9/27/17 | 11453 | MIAMI | $10.00 | |
| 10/6/17 | 7400 | MIAMI | $10.00 | |
| 10/6/17 | 11229 | MIAMI | $8.00 | |
| 10/6/17 | 10375 | MIAMI | $5.00 | |
| 10/9/17 | 11423 | MIAMI | $5.00 | |
| 10/12/17 | 7810 | MIAMI | $10.00 | |
| 10/16/17 | 8057 | MIAMI | $5.00 | |

| | | | |
|---|---|---|---|
| 10/23/17 | 12038 | MIAMI | $10.00 |
| 11/6/17 | 12106 | MIAMI | $10.00 |
| 11/8/17 | 11988 | MIAMI | $20.00 |
| 11/8/17 | 11384 | MIAMI | $10.00 |
| 11/9/17 | 11897 | MIAMI | $15.00 |
| 11/10/17 | 12028 | MIAMI | $10.00 |
| 11/10/17 | 12083 | MIAMI | $10.00 |
| 11/13/17 | 11583 | MIAMI | $10.00 |
| 11/13/17 | 11277 | MIAMI | $10.00 |
| 11/14/17 | 11933 | MIAMI | $20.00 |
| 11/24/17 | 8797 | MIAMI | $5.00 |
| 12/1/17 | 11602 | MIAMI | $5.00 |
| 12/7/17 | 11212 | MIAMI | $15.00 |
| 12/11/17 | 11211 | MIAMI | $10.00 |
| 12/13/17 | 8442 | MIAMI | $10.00 |
| 12/14/17 | 11211 | MIAMI | $10.00 |
| 12/21/17 | 12130 | MIAMI | $10.00 |
| 12/21/17 | 12092 | MIAMI | $10.00 |
| 12/21/17 | 11698 | MIAMI | $10.00 |
| 12/28/17 | 6712 | MIAMI | $10.00 |
| 1/3/18 | 12171 | MIAMI | $10.00 |
| 1/3/18 | 12092 | MIAMI | $10.00 |
| 1/15/18 | 8738 | MIAMI | $4.00 |
| 1/16/18 | 8148 | MIAMI | $10.00 |
| 1/29/18 | 12296 | MIAMI | $10.00 |
| 1/30/18 | 9656 | MIAMI | $15.00 |
| 2/7/18 | 8104 | MIAMI | $10.00 |
| 2/26/18 | 1860 | MIAMI | $7.00 |
| 3/3/18 | 1499 | MIAMI | $10.00 |
| 3/5/18 | 1860 | MIAMI | $10.00 |
| 3/14/18 | 10819 | MIAMI | $5.00 |
| 3/16/18 | 10751 | MIAMI | $10.00 |
| 3/16/18 | 12362 | MIAMI | $13.00 |
| 3/22/18 | 11766 | MIAMI | $10.00 |
| 4/24/18 | 12028 | MIAMI | $10.00 |
| 4/27/18 | 9531 | MIAMI | $5.00 |
| 5/1/18 | 8738 | MIAMI | $20.00 |
| 5/10/18 | 12279 | MIAMI | $3.00 |
| 5/10/18 | 12354 | MIAMI | $20.00 |
| 5/14/18 | 11410 | MIAMI | $10.00 |
| 5/25/18 | 8057 | MIAMI | $10.00 |
| 6/14/18 | 6740 | MIAMI | $10.00 |
| 6/18/18 | 11785 | MIAMI | $5.00 |
| 6/27/18 | 8337 | MIAMI | $10.00 |
| 7/2/18 | 12261 | MIAMI | $10.00 |
| 7/27/18 | 9187 | MIAMI | $20.00 |
| 7/31/18 | 10714 | MIAMI | $7.00 |
| 7/31/18 | 11939 | MIAMI | $15.00 |

| Date | Number | City | Amount |
|---|---|---|---|
| 8/7/18 | 8760 | MIAMI | $20.00 |
| 8/17/18 | 10821 | MIAMI | $20.00 |
| 9/6/18 | 9697 | MIAMI | $20.00 |
| 9/7/18 | 12692 | MIAMI | $10.00 |
| 9/13/18 | 12767 | MIAMI | $10.00 |
| 9/21/18 | 12169 | MIAMI | $10.00 |
| 9/21/18 | 12617 | MIAMI | $20.00 |
| 10/18/18 | 8824 | MIAMI | $10.00 |
| 10/18/18 | 12705 | MIAMI | $10.00 |
| 11/8/18 | 12949 | MIAMI | $10.00 |
| 11/9/18 | 12307 | MIAMI | $5.00 |
| 12/4/18 | 10460 | MIAMI | $10.00 |
| 12/5/18 | 9653 | MIAMI | $10.00 |
| 12/12/18 | 8182 | MIAMI | $5.00 |
| 1/5/19 | 10579 | MIAMI | $10.00 |
| 1/9/19 | 11157 | MIAMI | $20.00 |
| 1/23/19 | 10051 | MIAMI | $3.00 |
| 1/25/19 | 9656 | MIAMI | $20.00 |
| 1/28/19 | 13073 | MIAMI | $10.00 |
| 2/2/19 | 11876 | MIAMI | $5.00 |
| 2/15/19 | 11630 | MIAMI | $5.00 |
| 2/22/19 | 8846 | MIAMI | $20.00 |
| 3/7/19 | 4404 | MIAMI | $5.00 |
| 3/11/19 | 13084 | MIAMI | $20.00 |
| 3/13/19 | 6000 | MIAMI | $15.00 |
| 3/18/19 | 13186 | MIAMI | $20.00 |
| 3/27/19 | 12837 | MIAMI | $5.00 |
| 3/28/19 | 11335 | MIAMI | $10.00 |
| 4/12/19 | 9629 | MIAMI | $10.00 |
| 4/12/19 | 9567 | MIAMI | $10.00 |
| 4/16/19 | 10904 | MIAMI | $20.00 |
| 4/22/19 | 12930 | MIAMI | $10.00 |
| 4/27/19 | 9112 | MIAMI | $15.00 |
| 4/29/19 | 13124 | MIAMI | $20.00 |
| 4/30/19 | 9720 | MIAMI | $15.00 |
| 4/30/19 | 11435 | MIAMI | $10.00 |
| 5/1/19 | 12319 | MIAMI | $10.00 |
| 5/10/19 | 13292 | MIAMI | $10.00 |
| 5/14/19 | 11424 | MIAMI | $20.00 |
| 5/15/19 | 13255 | MIAMI | $10.00 |
| 5/16/19 | 11628 | MIAMI | $10.00 |
| 5/16/19 | 12692 | MIAMI | $10.00 |
| 5/29/19 | 10311 | MIAMI | $15.00 |
| 5/30/19 | 12850 | MIAMI | $15.00 |
| 6/8/19 | 12782 | MIAMI | $10.00 |
| 6/14/19 | 12169 | MIAMI | $20.00 |
| 6/18/19 | 3555 | MIAMI | $10.00 |
| 6/24/19 | 13170 | MIAMI | $10.00 |

| | | | |
|---|---|---|---|
| 6/25/19 | 9373 | MIAMI | $10.00 |
| 6/25/19 | 2776 | MIAMI | $10.00 |
| 6/27/19 | 4404 | MIAMI | $15.00 |
| 6/28/19 | 12435 | MIAMI | $10.00 |
| 6/28/19 | 12859 | MIAMI | $17.00 |
| 6/28/19 | 12028 | MIAMI | $10.00 |
| 7/1/19 | 13278 | MIAMI | $7.00 |
| 7/5/19 | 6907 | MIAMI | $10.00 |
| 7/17/19 | 13169 | MIAMI | $5.00 |
| 7/20/19 | 9112 | MIAMI | $10.00 |
| 7/22/19 | 13441 | MIAMI | $10.00 |
| 7/23/19 | 13299 | MIAMI | $13.00 |
| 7/25/19 | 8870 | MIAMI | $20.00 |
| 8/1/19 | 888 | MIAMI | $20.00 |
| 8/2/19 | 13387 | MIAMI | $20.00 |
| 8/16/19 | 12665 | MIAMI | $20.00 |
| 8/23/19 | 12065 | MIAMI | $5.00 |
| 9/6/19 | 12616 | MIAMI | $10.00 |
| 9/10/19 | 13517 | MIAMI | $20.00 |
| 9/21/19 | 13546 | MIAMI | $20.00 |
| 9/25/19 | 12614 | MIAMI | $5.00 |
| 10/9/19 | 13416 | MIAMI | $20.00 |
| 10/10/19 | 11021 | MIAMI | $10.00 |
| 10/24/19 | 13436 | MIAMI | $1.50 |
| 10/24/19 | 13085 | MIAMI | $10.00 |
| 11/1/19 | 2472 | MIAMI | $17.00 |
| 11/1/19 | 13196 | MIAMI | $15.00 |
| 11/4/19 | 13124 | MIAMI | $15.00 |
| 11/7/19 | 13646 | MIAMI | $10.00 |
| 12/2/19 | 6862 | MIAMI | $20.00 |
| 12/9/19 | 13662 | MIAMI | $10.00 |
| 12/23/19 | 13681 | MIAMI | $10.00 |
| 1/3/20 | 12372 | MIAMI | $10.00 |
| 1/9/20 | 6000 | MIAMI | $10.50 |
| 1/10/20 | 6000 | MIAMI | $10.50 |
| 1/14/20 | 9801 | MIAMI | $4.12 |
| 1/16/20 | 13689 | MIAMI | $10.00 |
| 1/22/20 | 13601 | MIAMI | $5.00 |
| 1/24/20 | 9045 | MIAMI | $20.00 |
| 1/25/20 | 2584 | MIAMI | $20.00 |
| 1/26/20 | 13656 | MIAMI | $6.00 |

| Ticket Date | Employee Pointer | Site Code | Equipment | Comments |
|---|---|---|---|---|
| 8/3/15 | 25708 | ORLANDO | $20.00 | |
| 3/24/16 | 25857 | ORLANDO | $20.00 | |
| 4/7/16 | 26456 | ORLANDO | $5.00 | |
| 6/24/16 | 26424 | ORLANDO | $20.00 | |
| 10/20/16 | 26904 | ORLANDO | $16.00 | |
| 11/15/16 | 24506 | ORLANDO | $10.00 | |
| 11/15/16 | 25949 | ORLANDO | $10.00 | |
| 11/17/16 | 26554 | ORLANDO | $10.00 | |
| 11/18/16 | 27090 | ORLANDO | $5.00 | |
| 11/18/16 | 23982 | ORLANDO | $10.00 | |
| 3/9/17 | 27325 | ORLANDO | $10.00 | |
| 3/31/17 | 27320 | ORLANDO | $20.00 | |
| 4/7/17 | 27366 | ORLANDO | $20.00 | |
| 4/17/17 | 27028 | ORLANDO | $20.00 | |
| 4/20/17 | 26808 | ORLANDO | $20.00 | |
| 5/24/17 | 27616 | ORLANDO | $20.00 | |
| 11/27/17 | 28023 | KISLABOR | $20.00 | |
| 12/19/17 | 28053 | KISLABOR | $20.00 | |
| 12/19/17 | 27974 | KISLABOR | $20.00 | |
| 3/23/18 | 26016 | ORLANDO | $5.00 | |
| 3/26/18 | 26016 | ORLANDO | $5.00 | |
| 4/20/18 | 28555 | ORLANDO | $5.00 | |
| 5/11/18 | 28683 | KISLABOR | $20.00 | |
| 5/29/18 | 25196 | ORLANDO | $15.00 | |
| 5/29/18 | 28575 | ORLANDO | $15.00 | |
| 5/29/18 | 28763 | ORLANDO | $15.00 | |
| 5/30/18 | 26453 | ORLANDO | $15.00 | |
| 6/1/18 | 26022 | ORLANDO | $5.00 | |
| 6/14/18 | 28763 | ORLANDO | $15.00 | |
| 6/21/18 | 28873 | ORLANDO | $15.00 | |
| 6/27/18 | 24052 | ORLANDO | $15.00 | BOOTS |
| 6/28/18 | 27378 | ORLANDO | $15.00 | BOOTS CHARGE |
| 8/13/18 | 28150 | ORLANDO | $5.00 | HARD HAT |
| 10/10/18 | 29169 | ORLANDO | $10.00 | |
| 10/30/18 | 25898 | ORLANDO | $5.00 | |
| 11/1/18 | 25898 | ORLANDO | $5.00 | |
| 11/27/18 | 27177 | ORLANDO | $15.00 | |
| 11/30/18 | 29029 | ORLANDO | $10.00 | |
| 12/8/18 | 13584 | ORLANDO | $5.00 | |
| 12/10/18 | 13584 | ORLANDO | $5.00 | |
| 12/20/18 | 29304 | ORLANDO | $5.00 | |
| 12/21/18 | 25873 | ORLANDO | $5.00 | |
| 12/23/18 | 25873 | ORLANDO | $5.00 | |
| 1/7/19 | 25873 | ORLANDO | $5.00 | |
| 1/7/19 | 29029 | ORLANDO | $5.00 | |
| 1/7/19 | 25873 | ORLANDO | $5.00 | |

| | | | |
|---|---|---|---|
| 1/15/19 | 12045 | ORLANDO | $15.00 |
| 1/17/19 | 29526 | ORLANDO | $5.00 |
| 1/17/19 | 28517 | ORLANDO | $15.00 |
| 1/25/19 | 16802 | ORLANDO | $15.00 |
| 2/4/19 | 29578 | ORLANDO | $5.00 |
| 2/5/19 | 29187 | ORLANDO | $10.00 |
| 2/5/19 | 18026 | ORLANDO | $15.00 |
| 2/12/19 | 29337 | ORLANDO | $5.00 |
| 2/12/19 | 842 | ORLANDO | $5.00 |
| 2/13/19 | 28874 | ORLANDO | $5.00 |
| 2/14/19 | 842 | ORLANDO | $5.00 |
| 3/27/19 | 29705 | ORLANDO | $5.00 |
| 7/12/19 | 29175 | ORLANDO | $1.50 |
| 8/5/19 | 23754 | ORLANDO | $3.00 |
| 8/5/19 | 29710 | ORLANDO | $3.00 |
| 8/21/19 | 25319 | ORLANDO | $5.00 |
| 8/26/19 | 9389 | ORLANDO | $4.63 |
| 10/9/19 | 25829 | ORLANDO | $3.00 |
| 10/25/19 | 30323 | ORLANDO | $3.00 |
| 11/26/19 | 30383 | ORLANDO | $5.00 |
| 11/29/19 | 28146 | ORLANDO | $1.50 |
| 12/16/19 | 29128 | ORLANDO | $15.00 |
| 12/17/19 | 22689 | ORLANDO | $15.00 |

| Ticket Date | Employee Pointer | Site Code | Equipment | Comments |
|---|---|---|---|---|
| 6/30/15 | 23045 | TAMPA | $10.00 | |
| 8/3/15 | 25128 | TAMPA | $10.00 | |
| 3/4/16 | 16055 | TAMPA | $20.00 | |
| 3/14/16 | 25643 | TAMPA | $10.00 | |
| 3/17/16 | 14440 | TAMPA | $20.00 | |
| 3/17/16 | 24025 | TAMPA | $10.00 | |
| 4/4/16 | 25662 | TAMPA | $10.00 | |
| 4/5/16 | 25082 | TAMPA | $20.00 | |
| 4/5/16 | 22429 | TAMPA | $20.00 | |
| 4/18/16 | 25748 | TAMPA | $10.00 | |
| 4/19/16 | 19299 | TAMPA | $3.00 | |
| 4/19/16 | 25752 | TAMPA | $3.00 | |
| 4/20/16 | 25764 | TAMPA | $3.00 | |
| 4/20/16 | 25718 | TAMPA | $3.00 | |
| 4/25/16 | 24155 | TAMPA | $10.00 | |
| 4/27/16 | 23675 | TAMPA | $3.00 | |
| 4/27/16 | 23635 | TAMPA | $3.00 | |
| 5/3/16 | 25407 | TAMPA | $3.00 | |
| 5/16/16 | 25472 | TAMPA | $6.00 | |
| 5/18/16 | 24575 | TAMPA | $10.00 | |
| 5/24/16 | 21933 | TAMPA | $20.00 | |
| 6/20/16 | 25892 | TAMPA | $20.00 | |
| 6/20/16 | 845 | TAMPA | $10.00 | |
| 6/27/16 | 25633 | TAMPA | $10.00 | |
| 6/27/16 | 25891 | TAMPA | $10.00 | |
| 7/19/16 | 23738 | TAMPA | $20.00 | |
| 7/20/16 | 25657 | TAMPA | $10.00 | |
| 7/25/16 | 25970 | TAMPA | $20.00 | |
| 8/5/16 | 25748 | TAMPA | $20.00 | |
| 8/22/16 | 22985 | TAMPA | $20.00 | |
| 8/25/16 | 74 | TAMPA | $20.00 | |
| 8/26/16 | 26073 | TAMPA | $10.00 | |
| 8/26/16 | 23635 | TAMPA | $10.00 | |
| 9/7/16 | 26281 | TAMPA | $3.00 | |
| 9/7/16 | 25404 | TAMPA | $3.00 | |
| 9/7/16 | 506 | TAMPA | $3.00 | |
| 9/8/16 | 25844 | TAMPA | $3.00 | |
| 9/8/16 | 26281 | TAMPA | $3.00 | |
| 9/12/16 | 23075 | TAMPA | $3.00 | |
| 9/14/16 | 15998 | TAMPA | $3.00 | |
| 9/14/16 | 6727 | TAMPA | $3.00 | |
| 9/15/16 | 25473 | TAMPA | $3.00 | |
| 9/19/16 | 25582 | TAMPA | $3.00 | |
| 9/22/16 | 21098 | TAMPA | $3.00 | |
| 9/23/16 | 23635 | TAMPA | $3.00 | |
| 9/26/16 | 19024 | TAMPA | $3.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 9/27/16 | 26132 | TAMPA | $3.00 | |
| 9/29/16 | 26281 | TAMPA | $10.00 | |
| 9/29/16 | 1 | TAMPA | $3.00 | |
| 10/4/16 | 25942 | TAMPA | $3.00 | |
| 10/5/16 | 25986 | TAMPA | $3.00 | |
| 10/19/16 | 25588 | TAMPA | $3.00 | |
| 10/19/16 | 25932 | NEBRASKA | $20.00 | |
| 10/20/16 | 25986 | TAMPA | $3.00 | |
| 10/21/16 | 26132 | TAMPA | $3.00 | safety glasses |
| 10/28/16 | 2351 | TAMPA | $20.00 | |
| 11/12/16 | 21844 | TAMPA | $20.00 | see 3133184 112216 S |
| 11/12/16 | 25982 | TAMPA | $20.00 | |
| 11/13/16 | 25982 | TAMPA | $20.00 | |
| 11/19/16 | 25982 | TAMPA | $20.00 | |
| 11/29/16 | 18768 | TAMPA | $20.00 | |
| 12/1/16 | 23724 | TAMPA | $10.00 | |
| 12/1/16 | 25234 | TAMPA | $20.00 | |
| 12/13/16 | 25091 | TAMPA | $20.00 | |
| 12/21/16 | 26621 | TAMPA | $5.00 | |
| 12/27/16 | 24011 | TAMPA | $10.00 | |
| 1/4/17 | 23874 | TAMPA | $10.00 | |
| 1/4/17 | 7894 | TAMPA | $20.00 | |
| 3/18/17 | 26163 | TAMPA | $3.00 | |
| 3/20/17 | 23874 | TAMPA | $10.00 | |
| 3/20/17 | 26163 | TAMPA | $3.00 | |
| 3/23/17 | 25173 | TAMPA | $10.00 | Radio Replacement |
| 3/24/17 | 25173 | TAMPA | $10.00 | Radio Replacement |
| 4/1/17 | 24140 | TAMPA | $3.00 | |
| 4/6/17 | 25023 | TAMPA | $10.00 | |
| 5/6/17 | 24011 | TAMPA | $20.00 | |
| 6/21/17 | 26752 | TAMPA | $10.00 | |
| 8/1/17 | 26983 | TAMPA | $10.00 | |
| 8/22/17 | 26037 | TAMPA | $25.00 | |
| 8/24/17 | 27245 | TAMPA | $10.00 | |
| 8/25/17 | 74 | TAMPA | $25.00 | |
| 8/30/17 | 74 | TAMPA | $25.00 | |
| 9/7/17 | 74 | TAMPA | $25.00 | |
| 9/8/17 | 74 | TAMPA | $25.00 | |
| 9/14/17 | 74 | TAMPA | $25.00 | |
| 9/15/17 | 74 | TAMPA | $25.00 | |
| 9/18/17 | 74 | TAMPA | $27.00 | |
| 11/30/17 | 14328 | TAMPA | $10.00 | |
| 12/6/17 | 23686 | TAMPA | $20.00 | |
| 1/8/18 | 27394 | TAMPA | $25.00 | |
| 1/9/18 | 27394 | TAMPA | $25.00 | |
| 1/11/18 | 26992 | TAMPA | $10.00 | |
| 1/17/18 | 27394 | TAMPA | $25.00 | |
| 1/18/18 | 27394 | TAMPA | $25.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 2/19/18 | 26884 | TAMPA | $10.00 | SHOVEL |
| 4/19/18 | 19413 | NEBRASKA | $20.00 | |
| 5/22/18 | 27058 | NEBRASKA | $10.00 | |
| 6/6/18 | 26646 | TAMPA | $3.00 | |
| 6/29/18 | 26752 | NEBRASKA | $10.00 | |
| 7/12/18 | 25986 | TAMPA | $20.00 | |
| 7/18/18 | 285 | TAMPA | $5.00 | |
| 7/24/18 | 285 | TAMPA | $5.00 | |
| 7/25/18 | 27242 | TAMPA | $20.00 | |
| 7/26/18 | 27762 | TAMPA | $20.00 | |
| 8/7/18 | 20791 | TAMPA | $20.00 | |
| 8/14/18 | 28042 | TAMPA | $20.00 | |
| 9/5/18 | 18684 | TAMPA | $10.00 | |
| 9/7/18 | 27424 | TAMPA | $20.00 | |
| 9/7/18 | 27814 | TAMPA | $20.00 | |
| 11/12/18 | 27609 | TAMPA | $10.50 | |
| 12/19/18 | 26797 | NEBRASKA | $10.00 | |
| 1/15/19 | 22985 | TAMPA | $12.00 | |
| 1/18/19 | 28602 | TAMPA | $12.00 | |
| 2/4/19 | 28337 | TAMPA | $18.00 | |
| 2/7/19 | 28653 | NEBRASKA | $3.00 | lost saftey glasses |
| 2/24/19 | 28084 | NEBRASKA | $25.00 | |
| 3/8/19 | 27504 | NEBRASKA | $10.00 | |
| 4/16/19 | 21524 | NEBRASKA | $10.00 | |
| 4/22/19 | 28176 | NEBRASKA | $5.00 | |
| 4/23/19 | 28808 | TAMPA | $12.00 | |
| 4/29/19 | 15835 | TAMPA | $12.00 | |
| 5/8/19 | 28114 | TAMPA | $12.00 | |
| 5/16/19 | 28339 | NEBRASKA | $10.00 | |
| 5/22/19 | 28939 | NEBRASKA | $5.00 | |
| 6/19/19 | 28152 | NEBRASKA | $10.00 | |
| 7/1/19 | 29044 | TAMPA | $14.00 | |
| 7/3/19 | 13633 | NEBRASKA | $10.00 | |
| 7/26/19 | 18422 | NEBRASKA | $10.00 | |
| 7/29/19 | 28392 | NEBRASKA | $10.00 | |
| 7/31/19 | 7538 | NEBRASKA | $10.00 | |
| 8/2/19 | 27146 | NEBRASKA | $10.00 | |
| 8/13/19 | 24001 | NEBRASKA | $3.00 | |
| 8/19/19 | 27708 | NEBRASKA | $20.00 | |
| 10/5/19 | 26940 | NEBRASKA | $10.00 | |
| 10/7/19 | 27190 | NEBRASKA | $3.00 | |
| 12/6/19 | 27915 | NEBRASKA | $20.00 | |
| 1/3/20 | 11807 | TAMPA | $10.00 | |

| Ticket Date | Employee Pointer | Site Code | Equipment | Comments |
|---|---|---|---|---|
| 1/29/15 | 14094 | FTLAUDER | $0.75 | |
| 1/29/15 | 13098 | FTLAUDER | $0.75 | |
| 1/29/15 | 11073 | FTLAUDER | $0.75 | |
| 1/29/15 | 13020 | FTLAUDER | $0.75 | |
| 1/29/15 | 13177 | FTLAUDER | $0.75 | |
| 1/29/15 | 13059 | FTLAUDER | $0.75 | |
| 1/29/15 | 13674 | FTLAUDER | $0.75 | |
| 1/29/15 | 12279 | FTLAUDER | $4.25 | |
| 1/30/15 | 13125 | FTLAUDER | $0.75 | |
| 1/30/15 | 13728 | FTLAUDER | $0.75 | |
| 1/30/15 | 13587 | FTLAUDER | $0.75 | |
| 1/30/15 | 13080 | FTLAUDER | $0.75 | |
| 1/30/15 | 11073 | FTLAUDER | $0.75 | |
| 1/30/15 | 13620 | FTLAUDER | $0.75 | |
| 2/2/15 | 11676 | FTLAUDER | $0.75 | |
| 2/2/15 | 14205 | FTLAUDER | $0.75 | |
| 2/2/15 | 13432 | FTLAUDER | $0.75 | |
| 2/2/15 | 14188 | FTLAUDER | $0.75 | |
| 2/3/15 | 14130 | FTLAUDER | $0.75 | |
| 2/3/15 | 11755 | FTLAUDER | $0.75 | |
| 2/3/15 | 13286 | FTLAUDER | $0.75 | |
| 2/3/15 | 13125 | FTLAUDER | $0.75 | |
| 2/3/15 | 13728 | FTLAUDER | $0.75 | |
| 2/3/15 | 14094 | FTLAUDER | $0.75 | |
| 2/5/15 | 13432 | FTLAUDER | $0.75 | |
| 2/5/15 | 14164 | FTLAUDER | $0.75 | |
| 2/6/15 | 9165 | FTLAUDER | $0.75 | |
| 2/6/15 | 10295 | FTLAUDER | $0.75 | |
| 2/6/15 | 14209 | FTLAUDER | $0.75 | |
| 2/6/15 | 13073 | FTLAUDER | $0.75 | |
| 2/6/15 | 10986 | FTLAUDER | $26.00 | |
| 2/8/15 | 12833 | FTLAUDER | $0.75 | |
| 2/9/15 | 13369 | FTLAUDER | $0.75 | |
| 2/9/15 | 13492 | FTLAUDER | $0.75 | |
| 2/9/15 | 14211 | FTLAUDER | $0.75 | |
| 2/9/15 | 14179 | FTLAUDER | $0.75 | |
| 2/9/15 | 14111 | FTLAUDER | $0.75 | |
| 2/10/15 | 13360 | FTLAUDER | $1.00 | |
| 2/10/15 | 12279 | FTLAUDER | $0.75 | |
| 2/11/15 | 13587 | FTLAUDER | $0.75 | |
| 2/11/15 | 12863 | FTLAUDER | $1.25 | |
| 2/11/15 | 13593 | FTLAUDER | $0.75 | |
| 2/11/15 | 14219 | FTLAUDER | $0.75 | |
| 2/11/15 | 13075 | FTLAUDER | $0.75 | |
| 2/11/15 | 14217 | FTLAUDER | $0.75 | |
| 2/11/15 | 14218 | FTLAUDER | $0.75 | |

| | | | |
|---|---|---|---|
| 2/11/15 | 14220 | FTLAUDER | $0.75 |
| 2/12/15 | 12988 | FTLAUDER | $0.75 |
| 2/12/15 | 14224 | FTLAUDER | $0.75 |
| 2/12/15 | 13681 | FTLAUDER | $0.75 |
| 2/12/15 | 14135 | FTLAUDER | $0.75 |
| 2/12/15 | 14218 | FTLAUDER | $0.75 |
| 2/12/15 | 13227 | FTLAUDER | $0.75 |
| 2/12/15 | 14222 | FTLAUDER | $0.75 |
| 2/12/15 | 11361 | FTLAUDER | $0.75 |
| 2/12/15 | 14185 | FTLAUDER | $0.75 |
| 2/12/15 | 14221 | FTLAUDER | $0.75 |
| 2/12/15 | 14217 | FTLAUDER | $0.75 |
| 2/13/15 | 14220 | FTLAUDER | $0.75 |
| 2/13/15 | 13670 | FTLAUDER | $0.75 |
| 2/13/15 | 12279 | FTLAUDER | $0.75 |
| 2/13/15 | 14216 | FTLAUDER | $0.75 |
| 2/13/15 | 14210 | FTLAUDER | $0.75 |
| 2/13/15 | 559 | FTLAUDER | $0.75 |
| 2/13/15 | 12863 | FTLAUDER | $0.75 |
| 2/13/15 | 13721 | FTLAUDER | $0.75 |
| 2/13/15 | 13075 | FTLAUDER | $0.75 |
| 2/13/15 | 14226 | FTLAUDER | $0.75 |
| 2/14/15 | 13626 | FTLAUDER | $0.75 |
| 2/14/15 | 14179 | FTLAUDER | $0.75 |
| 2/16/15 | 13227 | FTLAUDER | $0.75 |
| 2/16/15 | 13674 | FTLAUDER | $0.75 |
| 2/16/15 | 13432 | FTLAUDER | $0.75 |
| 2/16/15 | 11828 | FTLAUDER | $0.75 |
| 2/17/15 | 14223 | FTLAUDER | $0.75 |
| 2/17/15 | 1686 | FTLAUDER | $0.75 |
| 2/17/15 | 14221 | FTLAUDER | $0.75 |
| 2/17/15 | 12002 | FTLAUDER | $1.00 |
| 2/17/15 | 13432 | FTLAUDER | $0.75 |
| 2/17/15 | 12570 | FTLAUDER | $0.75 |
| 2/18/15 | 13721 | FTLAUDER | $0.75 |
| 2/18/15 | 14182 | FTLAUDER | $0.75 |
| 2/18/15 | 13593 | FTLAUDER | $0.75 |
| 2/18/15 | 13728 | FTLAUDER | $0.75 |
| 2/18/15 | 12908 | FTLAUDER | $0.75 |
| 2/18/15 | 13648 | FTLAUDER | $0.75 |
| 2/18/15 | 14209 | FTLAUDER | $0.75 |
| 2/19/15 | 12279 | FTLAUDER | $0.75 |
| 2/19/15 | 12988 | FTLAUDER | $0.75 |
| 2/19/15 | 559 | FTLAUDER | $0.75 |
| 2/19/15 | 14231 | FTLAUDER | $0.75 |
| 2/19/15 | 13635 | FTLAUDER | $0.75 |
| 2/19/15 | 13227 | FTLAUDER | $0.75 |
| 2/19/15 | 14130 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 2/19/15 | 12037 | FTLAUDER | $0.75 |
| 2/19/15 | 13073 | FTLAUDER | $0.75 |
| 2/19/15 | 14221 | FTLAUDER | $0.75 |
| 2/19/15 | 13492 | FTLAUDER | $0.75 |
| 2/19/15 | 12863 | FTLAUDER | $0.75 |
| 2/19/15 | 11073 | FTLAUDER | $0.75 |
| 2/19/15 | 7373 | FTLAUDER | $0.75 |
| 2/20/15 | 13674 | FTLAUDER | $6.00 |
| 2/20/15 | 13585 | FTLAUDER | $0.75 |
| 2/20/15 | 13073 | FTLAUDER | $0.75 |
| 2/20/15 | 11870 | FTLAUDER | $0.75 |
| 2/20/15 | 14209 | FTLAUDER | $0.75 |
| 2/20/15 | 13020 | FTLAUDER | $0.75 |
| 2/20/15 | 13696 | FTLAUDER | $0.75 |
| 2/20/15 | 14116 | FTLAUDER | $0.75 |
| 2/20/15 | 13670 | FTLAUDER | $0.75 |
| 2/20/15 | 12976 | FTLAUDER | $0.75 |
| 2/20/15 | 10295 | FTLAUDER | $0.75 |
| 2/21/15 | 13098 | FTLAUDER | $0.75 |
| 2/21/15 | 14231 | FTLAUDER | $0.75 |
| 2/23/15 | 7373 | FTLAUDER | $10.00 |
| 2/23/15 | 559 | FTLAUDER | $0.75 |
| 2/23/15 | 13227 | FTLAUDER | $0.75 |
| 2/23/15 | 13475 | FTLAUDER | $0.75 |
| 2/23/15 | 13635 | FTLAUDER | $0.75 |
| 2/23/15 | 14164 | FTLAUDER | $0.75 |
| 2/23/15 | 10347 | FTLAUDER | $0.75 |
| 2/23/15 | 14209 | FTLAUDER | $0.75 |
| 2/24/15 | 14218 | FTLAUDER | $0.75 |
| 2/24/15 | 14232 | FTLAUDER | $0.75 |
| 2/24/15 | 14224 | FTLAUDER | $0.75 |
| 2/24/15 | 14217 | FTLAUDER | $0.75 |
| 2/24/15 | 12570 | FTLAUDER | $0.75 |
| 2/24/15 | 13728 | FTLAUDER | $0.75 |
| 2/24/15 | 14226 | FTLAUDER | $0.75 |
| 2/24/15 | 11789 | FTLAUDER | $1.00 |
| 2/24/15 | 14209 | FTLAUDER | $0.75 |
| 2/24/15 | 13593 | FTLAUDER | $0.75 |
| 2/24/15 | 13388 | FTLAUDER | $10.00 |
| 2/24/15 | 14235 | FTLAUDER | $0.75 |
| 2/24/15 | 6706 | FTLAUDER | $0.75 |
| 2/24/15 | 13280 | FTLAUDER | $0.75 |
| 2/25/15 | 14236 | FTLAUDER | $0.75 |
| 2/25/15 | 14238 | FTLAUDER | $0.75 |
| 2/25/15 | 7373 | FTLAUDER | $0.75 |
| 2/25/15 | 10347 | FTLAUDER | $0.75 |
| 2/25/15 | 14237 | FTLAUDER | $0.75 |
| 2/25/15 | 13286 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 2/25/15 | 10262 | FTLAUDER | $0.75 |
| 2/25/15 | 13593 | FTLAUDER | $0.75 |
| 2/25/15 | 11750 | FTLAUDER | $0.75 |
| 2/25/15 | 12988 | FTLAUDER | $0.75 |
| 2/25/15 | 13227 | FTLAUDER | $0.75 |
| 2/26/15 | 11789 | FTLAUDER | $1.00 |
| 2/26/15 | 13608 | FTLAUDER | $0.75 |
| 2/26/15 | 13450 | FTLAUDER | $0.75 |
| 2/26/15 | 11870 | FTLAUDER | $0.75 |
| 2/26/15 | 13674 | FTLAUDER | $0.75 |
| 2/26/15 | 13432 | FTLAUDER | $0.75 |
| 2/26/15 | 14179 | FTLAUDER | $0.75 |
| 2/26/15 | 11750 | FTLAUDER | $0.75 |
| 2/27/15 | 10262 | FTLAUDER | $0.75 |
| 2/27/15 | 11826 | FTLAUDER | $0.75 |
| 2/27/15 | 13262 | FTLAUDER | $1.00 |
| 2/27/15 | 12570 | FTLAUDER | $0.75 |
| 2/27/15 | 14209 | FTLAUDER | $0.75 |
| 2/27/15 | 13388 | FTLAUDER | $0.75 |
| 2/27/15 | 14224 | FTLAUDER | $0.75 |
| 2/27/15 | 13286 | FTLAUDER | $0.75 |
| 2/27/15 | 13487 | FTLAUDER | $0.75 |
| 3/2/15 | 14168 | FTLAUDER | $0.75 |
| 3/2/15 | 13728 | FTLAUDER | $0.75 |
| 3/2/15 | 12570 | FTLAUDER | $0.75 |
| 3/2/15 | 13608 | FTLAUDER | $0.75 |
| 3/2/15 | 14238 | FTLAUDER | $0.75 |
| 3/2/15 | 7373 | FTLAUDER | $0.75 |
| 3/2/15 | 10262 | FTLAUDER | $0.75 |
| 3/3/15 | 14241 | FTLAUDER | $0.75 |
| 3/3/15 | 11789 | FTLAUDER | $0.75 |
| 3/3/15 | 14163 | FTLAUDER | $0.75 |
| 3/3/15 | 14176 | FTLAUDER | $0.75 |
| 3/3/15 | 14248 | FTLAUDER | $0.75 |
| 3/3/15 | 10347 | FTLAUDER | $0.75 |
| 3/3/15 | 13492 | FTLAUDER | $0.75 |
| 3/3/15 | 13593 | FTLAUDER | $0.75 |
| 3/3/15 | 14095 | FTLAUDER | $0.75 |
| 3/3/15 | 14247 | FTLAUDER | $0.75 |
| 3/3/15 | 12900 | FTLAUDER | $0.75 |
| 3/3/15 | 14141 | FTLAUDER | $0.75 |
| 3/3/15 | 13728 | FTLAUDER | $0.75 |
| 3/3/15 | 14238 | FTLAUDER | $0.75 |
| 3/4/15 | 11750 | FTLAUDER | $0.75 |
| 3/4/15 | 10295 | FTLAUDER | $0.75 |
| 3/4/15 | 12570 | FTLAUDER | $0.75 |
| 3/4/15 | 14249 | FTLAUDER | $0.75 |
| 3/4/15 | 7373 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 3/4/15 | 6716 | FTLAUDER | $0.75 |
| 3/4/15 | 14116 | FTLAUDER | $0.75 |
| 3/4/15 | 10262 | FTLAUDER | $0.75 |
| 3/5/15 | 13402 | FTLAUDER | $0.75 |
| 3/5/15 | 13387 | FTLAUDER | $0.75 |
| 3/5/15 | 13593 | FTLAUDER | $0.75 |
| 3/5/15 | 14256 | FTLAUDER | $0.75 |
| 3/5/15 | 14209 | FTLAUDER | $0.75 |
| 3/5/15 | 13674 | FTLAUDER | $10.00 |
| 3/5/15 | 13185 | FTLAUDER | $6.00 |
| 3/5/15 | 11789 | FTLAUDER | $0.75 |
| 3/5/15 | 11750 | FTLAUDER | $0.75 |
| 3/5/15 | 14163 | FTLAUDER | $0.75 |
| 3/5/15 | 10347 | FTLAUDER | $0.75 |
| 3/5/15 | 11361 | FTLAUDER | $0.75 |
| 3/5/15 | 13059 | FTLAUDER | $0.75 |
| 3/5/15 | 7373 | FTLAUDER | $0.75 |
| 3/6/15 | 14258 | FTLAUDER | $0.75 |
| 3/6/15 | 12988 | FTLAUDER | $0.75 |
| 3/6/15 | 14247 | FTLAUDER | $0.75 |
| 3/6/15 | 14240 | FTLAUDER | $0.75 |
| 3/6/15 | 14216 | FTLAUDER | $0.75 |
| 3/6/15 | 13660 | FTLAUDER | $0.75 |
| 3/6/15 | 14209 | FTLAUDER | $0.75 |
| 3/6/15 | 7373 | FTLAUDER | $0.75 |
| 3/6/15 | 6716 | FTLAUDER | $0.75 |
| 3/6/15 | 559 | FTLAUDER | $0.75 |
| 3/6/15 | 11750 | FTLAUDER | $0.75 |
| 3/6/15 | 14141 | FTLAUDER | $0.75 |
| 3/6/15 | 10347 | FTLAUDER | $0.75 |
| 3/6/15 | 14106 | FTLAUDER | $0.75 |
| 3/6/15 | 13402 | FTLAUDER | $0.75 |
| 3/9/15 | 14260 | FTLAUDER | $0.75 |
| 3/9/15 | 13402 | FTLAUDER | $0.75 |
| 3/9/15 | 14141 | FTLAUDER | $0.75 |
| 3/9/15 | 14103 | FTLAUDER | $0.75 |
| 3/10/15 | 12279 | FTLAUDER | $0.75 |
| 3/10/15 | 14262 | FTLAUDER | $0.75 |
| 3/10/15 | 10074 | FTLAUDER | $0.75 |
| 3/10/15 | 559 | FTLAUDER | $1.00 |
| 3/10/15 | 11361 | FTLAUDER | $0.75 |
| 3/10/15 | 13227 | FTLAUDER | $0.75 |
| 3/10/15 | 13159 | FTLAUDER | $0.75 |
| 3/10/15 | 14209 | FTLAUDER | $0.75 |
| 3/10/15 | 11750 | FTLAUDER | $0.75 |
| 3/10/15 | 10507 | FTLAUDER | $0.75 |
| 3/10/15 | 13593 | FTLAUDER | $0.75 |
| 3/10/15 | 14261 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 3/10/15 | 14264 | FTLAUDER | $0.75 |
| 3/10/15 | 14242 | FTLAUDER | $0.75 |
| 3/10/15 | 11921 | FTLAUDER | $0.75 |
| 3/10/15 | 14263 | FTLAUDER | $0.75 |
| 3/10/15 | 13721 | FTLAUDER | $0.75 |
| 3/11/15 | 13519 | FTLAUDER | $0.75 |
| 3/11/15 | 11921 | FTLAUDER | $10.00 |
| 3/11/15 | 13660 | FTLAUDER | $0.75 |
| 3/11/15 | 14258 | FTLAUDER | $0.75 |
| 3/11/15 | 14263 | FTLAUDER | $10.00 |
| 3/11/15 | 12570 | FTLAUDER | $0.75 |
| 3/11/15 | 13674 | FTLAUDER | $20.00 |
| 3/11/15 | 14168 | FTLAUDER | $1.00 |
| 3/11/15 | 14249 | FTLAUDER | $0.75 |
| 3/11/15 | 14250 | FTLAUDER | $0.75 |
| 3/11/15 | 7373 | FTLAUDER | $0.75 |
| 3/12/15 | 11828 | FTLAUDER | $0.75 |
| 3/12/15 | 14141 | FTLAUDER | $0.75 |
| 3/12/15 | 14249 | FTLAUDER | $0.75 |
| 3/12/15 | 13660 | FTLAUDER | $0.75 |
| 3/12/15 | 13728 | FTLAUDER | $0.75 |
| 3/12/15 | 14247 | FTLAUDER | $0.75 |
| 3/12/15 | 7373 | FTLAUDER | $0.75 |
| 3/12/15 | 11921 | FTLAUDER | $0.75 |
| 3/12/15 | 14191 | FTLAUDER | $0.75 |
| 3/12/15 | 11750 | FTLAUDER | $0.75 |
| 3/12/15 | 14103 | FTLAUDER | $0.75 |
| 3/12/15 | 13365 | FTLAUDER | $0.75 |
| 3/12/15 | 13492 | FTLAUDER | $0.75 |
| 3/12/15 | 13286 | FTLAUDER | $0.75 |
| 3/13/15 | 13365 | FTLAUDER | $1.00 |
| 3/13/15 | 11361 | FTLAUDER | $0.75 |
| 3/13/15 | 14267 | FTLAUDER | $0.75 |
| 3/13/15 | 11789 | FTLAUDER | $1.00 |
| 3/13/15 | 13387 | FTLAUDER | $0.75 |
| 3/13/15 | 14243 | FTLAUDER | $0.75 |
| 3/13/15 | 13618 | FTLAUDER | $0.75 |
| 3/13/15 | 12570 | FTLAUDER | $0.75 |
| 3/16/15 | 13159 | FTLAUDER | $0.75 |
| 3/16/15 | 13227 | FTLAUDER | $0.75 |
| 3/16/15 | 14242 | FTLAUDER | $0.75 |
| 3/16/15 | 12279 | FTLAUDER | $0.75 |
| 3/16/15 | 14209 | FTLAUDER | $0.75 |
| 3/17/15 | 14209 | FTLAUDER | $0.75 |
| 3/17/15 | 11921 | FTLAUDER | $0.75 |
| 3/17/15 | 13227 | FTLAUDER | $0.75 |
| 3/17/15 | 13562 | FTLAUDER | $0.75 |
| 3/17/15 | 12570 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 3/17/15 | 14182 | FTLAUDER | $0.75 |
| 3/17/15 | 11750 | FTLAUDER | $0.75 |
| 3/17/15 | 12067 | FTLAUDER | $0.75 |
| 3/17/15 | 11663 | FTLAUDER | $0.75 |
| 3/17/15 | 13593 | FTLAUDER | $0.75 |
| 3/17/15 | 14141 | FTLAUDER | $0.75 |
| 3/17/15 | 9277 | FTLAUDER | $0.75 |
| 3/18/15 | 13674 | FTLAUDER | $0.75 |
| 3/18/15 | 11828 | FTLAUDER | $0.75 |
| 3/18/15 | 11663 | FTLAUDER | $0.75 |
| 3/18/15 | 14242 | FTLAUDER | $0.75 |
| 3/18/15 | 14265 | FTLAUDER | $0.75 |
| 3/19/15 | 14276 | FTLAUDER | $0.75 |
| 3/19/15 | 13125 | FTLAUDER | $0.75 |
| 3/19/15 | 13227 | FTLAUDER | $0.75 |
| 3/19/15 | 10507 | FTLAUDER | $0.75 |
| 3/19/15 | 11750 | FTLAUDER | $0.75 |
| 3/19/15 | 13728 | FTLAUDER | $0.75 |
| 3/19/15 | 11828 | FTLAUDER | $0.75 |
| 3/20/15 | 12039 | FTLAUDER | $0.75 |
| 3/20/15 | 11361 | FTLAUDER | $0.75 |
| 3/20/15 | 14250 | FTLAUDER | $0.75 |
| 3/20/15 | 14141 | FTLAUDER | $0.75 |
| 3/20/15 | 14094 | FTLAUDER | $1.00 |
| 3/20/15 | 14273 | FTLAUDER | $0.75 |
| 3/20/15 | 9277 | FTLAUDER | $0.75 |
| 3/20/15 | 13492 | FTLAUDER | $0.75 |
| 3/20/15 | 12570 | FTLAUDER | $0.75 |
| 3/20/15 | 13125 | FTLAUDER | $0.75 |
| 3/20/15 | 13227 | FTLAUDER | $0.75 |
| 3/21/15 | 14240 | FTLAUDER | $0.75 |
| 3/23/15 | 13492 | FTLAUDER | $0.75 |
| 3/23/15 | 14267 | FTLAUDER | $0.75 |
| 3/23/15 | 14281 | FTLAUDER | $0.75 |
| 3/23/15 | 14116 | FTLAUDER | $0.75 |
| 3/23/15 | 13387 | FTLAUDER | $20.00 |
| 3/23/15 | 14103 | FTLAUDER | $0.75 |
| 3/23/15 | 14209 | FTLAUDER | $0.75 |
| 3/23/15 | 13728 | FTLAUDER | $0.75 |
| 3/23/15 | 14275 | FTLAUDER | $0.75 |
| 3/23/15 | 14141 | FTLAUDER | $0.75 |
| 3/23/15 | 13227 | FTLAUDER | $0.75 |
| 3/23/15 | 14240 | FTLAUDER | $0.75 |
| 3/24/15 | 12794 | FTLAUDER | $0.75 |
| 3/24/15 | 14281 | FTLAUDER | $0.75 |
| 3/24/15 | 12039 | FTLAUDER | $0.75 |
| 3/24/15 | 13388 | FTLAUDER | $0.75 |
| 3/24/15 | 13227 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 3/24/15 | 14209 | FTLAUDER | $0.75 |
| 3/24/15 | 14249 | FTLAUDER | $0.75 |
| 3/24/15 | 14267 | FTLAUDER | $0.75 |
| 3/24/15 | 12765 | FTLAUDER | $0.75 |
| 3/25/15 | 12082 | FTLAUDER | $0.75 |
| 3/25/15 | 14210 | FTLAUDER | $20.00 |
| 3/25/15 | 13293 | FTLAUDER | $0.75 |
| 3/25/15 | 14198 | FTLAUDER | $0.75 |
| 3/25/15 | 14265 | FTLAUDER | $10.00 |
| 3/25/15 | 14209 | FTLAUDER | $0.75 |
| 3/25/15 | 13008 | FTLAUDER | $10.00 |
| 3/25/15 | 14287 | FTLAUDER | $0.75 |
| 3/25/15 | 14103 | FTLAUDER | $0.75 |
| 3/25/15 | 14267 | FTLAUDER | $0.75 |
| 3/25/15 | 14262 | FTLAUDER | $0.75 |
| 3/26/15 | 14209 | FTLAUDER | $0.75 |
| 3/26/15 | 14198 | FTLAUDER | $0.75 |
| 3/26/15 | 12039 | FTLAUDER | $0.75 |
| 3/26/15 | 14275 | FTLAUDER | $0.75 |
| 3/26/15 | 9277 | FTLAUDER | $0.75 |
| 3/26/15 | 14228 | FTLAUDER | $1.00 |
| 3/26/15 | 14141 | FTLAUDER | $0.75 |
| 3/26/15 | 14281 | FTLAUDER | $0.75 |
| 3/26/15 | 11750 | FTLAUDER | $0.75 |
| 3/26/15 | 14158 | FTLAUDER | $0.75 |
| 3/26/15 | 12988 | FTLAUDER | $0.75 |
| 3/26/15 | 14284 | FTLAUDER | $0.75 |
| 3/26/15 | 14232 | FTLAUDER | $0.75 |
| 3/26/15 | 13227 | FTLAUDER | $0.75 |
| 3/27/15 | 13562 | FTLAUDER | $0.75 |
| 3/27/15 | 10295 | FTLAUDER | $0.75 |
| 3/27/15 | 13310 | FTLAUDER | $0.75 |
| 3/27/15 | 13387 | FTLAUDER | $0.75 |
| 3/27/15 | 14247 | FTLAUDER | $0.75 |
| 3/27/15 | 12570 | FTLAUDER | $0.75 |
| 3/27/15 | 11663 | FTLAUDER | $0.75 |
| 3/27/15 | 11828 | FTLAUDER | $0.75 |
| 3/27/15 | 13618 | FTLAUDER | $0.75 |
| 3/27/15 | 14273 | FTLAUDER | $0.75 |
| 3/28/15 | 14269 | FTLAUDER | $0.75 |
| 3/28/15 | 14281 | FTLAUDER | $0.75 |
| 3/30/15 | 13286 | FTLAUDER | $0.75 |
| 3/30/15 | 14242 | FTLAUDER | $0.75 |
| 3/30/15 | 14188 | FTLAUDER | $0.75 |
| 3/30/15 | 13227 | FTLAUDER | $0.75 |
| 3/30/15 | 1198 | FTLAUDER | $0.75 |
| 3/30/15 | 14232 | FTLAUDER | $0.75 |
| 3/30/15 | 14261 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 3/30/15 | 13728 | FTLAUDER | $0.75 |
| 3/30/15 | 12570 | FTLAUDER | $0.75 |
| 3/30/15 | 9296 | FTLAUDER | $0.75 |
| 3/30/15 | 11789 | FTLAUDER | $1.00 |
| 3/30/15 | 12794 | FTLAUDER | $0.75 |
| 3/30/15 | 13721 | FTLAUDER | $0.75 |
| 3/31/15 | 11361 | FTLAUDER | $0.75 |
| 3/31/15 | 11789 | FTLAUDER | $1.00 |
| 3/31/15 | 14258 | FTLAUDER | $0.75 |
| 3/31/15 | 14269 | FTLAUDER | $1.00 |
| 3/31/15 | 13227 | FTLAUDER | $0.75 |
| 3/31/15 | 14243 | FTLAUDER | $1.00 |
| 3/31/15 | 14158 | FTLAUDER | $0.75 |
| 3/31/15 | 13674 | FTLAUDER | $0.75 |
| 3/31/15 | 559 | FTLAUDER | $1.00 |
| 3/31/15 | 13728 | FTLAUDER | $1.00 |
| 3/31/15 | 14244 | FTLAUDER | $0.75 |
| 3/31/15 | 13262 | FTLAUDER | $1.00 |
| 3/31/15 | 14179 | FTLAUDER | $1.00 |
| 3/31/15 | 12570 | FTLAUDER | $0.75 |
| 3/31/15 | 13686 | FTLAUDER | $0.75 |
| 3/31/15 | 13471 | FTLAUDER | $0.75 |
| 3/31/15 | 14281 | FTLAUDER | $0.75 |
| 4/1/15 | 13277 | FTLAUDER | $0.75 |
| 4/1/15 | 14278 | FTLAUDER | $0.75 |
| 4/1/15 | 14297 | FTLAUDER | $0.75 |
| 4/1/15 | 11361 | FTLAUDER | $0.75 |
| 4/1/15 | 14273 | FTLAUDER | $0.75 |
| 4/1/15 | 13387 | FTLAUDER | $0.75 |
| 4/1/15 | 14238 | FTLAUDER | $0.75 |
| 4/1/15 | 11848 | FTLAUDER | $0.75 |
| 4/1/15 | 13227 | FTLAUDER | $0.75 |
| 4/1/15 | 13159 | FTLAUDER | $0.75 |
| 4/1/15 | 11869 | FTLAUDER | $10.00 |
| 4/1/15 | 14261 | FTLAUDER | $0.75 |
| 4/1/15 | 12643 | FTLAUDER | $0.75 |
| 4/1/15 | 13286 | FTLAUDER | $0.75 |
| 4/1/15 | 14298 | FTLAUDER | $0.75 |
| 4/2/15 | 13674 | FTLAUDER | $0.75 |
| 4/2/15 | 9296 | FTLAUDER | $0.75 |
| 4/2/15 | 11361 | FTLAUDER | $0.75 |
| 4/2/15 | 559 | FTLAUDER | $1.00 |
| 4/2/15 | 14174 | FTLAUDER | $0.75 |
| 4/2/15 | 13227 | FTLAUDER | $0.75 |
| 4/2/15 | 11572 | FTLAUDER | $0.75 |
| 4/2/15 | 14250 | FTLAUDER | $0.75 |
| 4/2/15 | 14182 | FTLAUDER | $0.75 |
| 4/2/15 | 13686 | FTLAUDER | $0.75 |

| Date | Number | Location | Amount | |
|---|---|---|---|---|
| 4/3/15 | 13227 | FTLAUDER | $0.75 | |
| 4/3/15 | 13262 | FTLAUDER | $1.00 | |
| 4/3/15 | 13608 | FTLAUDER | $0.75 | |
| 4/3/15 | 14301 | FTLAUDER | $0.75 | |
| 4/3/15 | 13159 | FTLAUDER | $0.75 | |
| 4/3/15 | 10295 | FTLAUDER | $0.75 | |
| 4/3/15 | 13562 | FTLAUDER | $0.75 | |
| 4/3/15 | 14302 | FTLAUDER | $0.75 | |
| 4/3/15 | 13686 | FTLAUDER | $0.75 | |
| 4/3/15 | 13471 | FTLAUDER | $0.75 | |
| 4/3/15 | 13728 | FTLAUDER | $0.75 | |
| 4/3/15 | 11361 | FTLAUDER | $0.75 | |
| 4/3/15 | 13402 | FTLAUDER | $0.75 | |
| 4/3/15 | 12125 | FTLAUDER | $0.75 | |
| 4/6/15 | 13487 | FTLAUDER | $0.75 | |
| 4/6/15 | 559 | FTLAUDER | $1.00 | |
| 4/6/15 | 13159 | FTLAUDER | $0.75 | |
| 4/6/15 | 10507 | FTLAUDER | $0.75 | |
| 4/6/15 | 14303 | FTLAUDER | $0.75 | |
| 4/6/15 | 13562 | FTLAUDER | $0.75 | |
| 4/6/15 | 14244 | FTLAUDER | $0.75 | |
| 4/6/15 | 12373 | FTLAUDER | $0.75 | |
| 4/6/15 | 14103 | FTLAUDER | $0.75 | |
| 4/6/15 | 13227 | FTLAUDER | $0.75 | |
| 4/6/15 | 14302 | FTLAUDER | $0.75 | |
| 4/7/15 | 10700 | FTLAUDER | $0.75 | |
| 4/7/15 | 13608 | FTLAUDER | $0.75 | |
| 4/7/15 | 11869 | FTLAUDER | $0.75 | |
| 4/7/15 | 13227 | FTLAUDER | $0.75 | |
| 4/7/15 | 13487 | FTLAUDER | $1.00 | |
| 4/7/15 | 10507 | FTLAUDER | $1.00 | |
| 4/8/15 | 13682 | FTLAUDER | $0.75 | CDR 041415 SS |
| 4/8/15 | 14198 | FTLAUDER | $0.75 | |
| 4/8/15 | 13227 | FTLAUDER | $0.75 | |
| 4/8/15 | 14302 | FTLAUDER | $0.75 | |
| 4/8/15 | 11744 | FTLAUDER | $0.75 | |
| 4/8/15 | 12570 | FTLAUDER | $0.75 | |
| 4/8/15 | 14242 | FTLAUDER | $0.75 | |
| 4/8/15 | 14163 | FTLAUDER | $10.00 | |
| 4/8/15 | 14281 | FTLAUDER | $0.75 | |
| 4/8/15 | 14276 | FTLAUDER | $0.75 | |
| 4/8/15 | 14261 | FTLAUDER | $0.75 | |
| 4/8/15 | 13686 | FTLAUDER | $0.75 | |
| 4/8/15 | 13365 | FTLAUDER | $0.75 | |
| 4/8/15 | 14182 | FTLAUDER | $0.75 | |
| 4/8/15 | 13728 | FTLAUDER | $1.00 | |
| 4/9/15 | 14092 | FTLAUDER | $0.75 | |
| 4/9/15 | 10618 | FTLAUDER | $0.75 | |

| | | | |
|---|---|---|---|
| 4/9/15 | 13159 | FTLAUDER | $0.75 |
| 4/9/15 | 14307 | FTLAUDER | $0.75 |
| 4/9/15 | 14311 | FTLAUDER | $0.75 |
| 4/9/15 | 7905 | FTLAUDER | $0.75 |
| 4/9/15 | 14130 | FTLAUDER | $0.75 |
| 4/9/15 | 14310 | FTLAUDER | $0.75 |
| 4/9/15 | 13519 | FTLAUDER | $0.75 |
| 4/9/15 | 13674 | FTLAUDER | $0.75 |
| 4/9/15 | 14273 | FTLAUDER | $0.75 |
| 4/9/15 | 13682 | FTLAUDER | $0.75 |
| 4/9/15 | 14276 | FTLAUDER | $0.75 |
| 4/9/15 | 14179 | FTLAUDER | $0.75 |
| 4/10/15 | 13059 | FTLAUDER | $0.75 |
| 4/10/15 | 13387 | FTLAUDER | $1.00 |
| 4/10/15 | 12570 | FTLAUDER | $0.75 |
| 4/10/15 | 13286 | FTLAUDER | $0.75 |
| 4/10/15 | 13681 | FTLAUDER | $0.75 |
| 4/10/15 | 14245 | FTLAUDER | $0.75 |
| 4/10/15 | 14242 | FTLAUDER | $0.75 |
| 4/10/15 | 12260 | FTLAUDER | $0.75 |
| 4/10/15 | 14250 | FTLAUDER | $0.75 |
| 4/10/15 | 14314 | FTLAUDER | $0.75 |
| 4/10/15 | 13388 | FTLAUDER | $0.75 |
| 4/13/15 | 14319 | FTLAUDER | $0.75 |
| 4/13/15 | 14281 | FTLAUDER | $0.75 |
| 4/13/15 | 12570 | FTLAUDER | $0.75 |
| 4/13/15 | 11921 | FTLAUDER | $0.75 |
| 4/13/15 | 14317 | FTLAUDER | $0.75 |
| 4/13/15 | 13558 | FTLAUDER | $0.75 |
| 4/13/15 | 14242 | FTLAUDER | $0.75 |
| 4/13/15 | 13286 | FTLAUDER | $0.75 |
| 4/13/15 | 14315 | FTLAUDER | $0.75 |
| 4/13/15 | 13059 | FTLAUDER | $23.00 |
| 4/13/15 | 13648 | FTLAUDER | $10.75 |
| 4/14/15 | 13125 | FTLAUDER | $0.75 |
| 4/14/15 | 14308 | FTLAUDER | $0.75 |
| 4/14/15 | 13227 | FTLAUDER | $0.75 |
| 4/14/15 | 14103 | FTLAUDER | $0.75 |
| 4/14/15 | 14318 | FTLAUDER | $0.75 |
| 4/14/15 | 14182 | FTLAUDER | $0.75 |
| 4/14/15 | 13682 | FTLAUDER | $0.75 |
| 4/14/15 | 13159 | FTLAUDER | $0.75 |
| 4/14/15 | 13558 | FTLAUDER | $0.75 |
| 4/14/15 | 14232 | FTLAUDER | $0.75 |
| 4/14/15 | 14257 | FTLAUDER | $0.75 |
| 4/14/15 | 13286 | FTLAUDER | $0.75 |
| 4/15/15 | 6706 | FTLAUDER | $0.75 |
| 4/15/15 | 12659 | FTLAUDER | $0.75 |

| 4/15/15 | 14273 | FTLAUDER | $0.75 |
| 4/15/15 | 14314 | FTLAUDER | $0.75 |
| 4/15/15 | 14310 | FTLAUDER | $0.75 |
| 4/15/15 | 13227 | FTLAUDER | $0.75 |
| 4/15/15 | 14103 | FTLAUDER | $0.75 |
| 4/15/15 | 13686 | FTLAUDER | $0.75 |
| 4/15/15 | 12765 | FTLAUDER | $0.75 |
| 4/15/15 | 14281 | FTLAUDER | $0.75 |
| 4/15/15 | 14261 | FTLAUDER | $0.75 |
| 4/15/15 | 12523 | FTLAUDER | $0.75 |
| 4/15/15 | 14182 | FTLAUDER | $0.75 |
| 4/15/15 | 13125 | FTLAUDER | $0.75 |
| 4/15/15 | 12672 | FTLAUDER | $0.75 |
| 4/15/15 | 11907 | FTLAUDER | $0.75 |
| 4/15/15 | 14198 | FTLAUDER | $0.75 |
| 4/15/15 | 12034 | FTLAUDER | $0.75 |
| 4/16/15 | 13519 | FTLAUDER | $0.75 |
| 4/16/15 | 4349 | FTLAUDER | $0.75 |
| 4/16/15 | 14273 | FTLAUDER | $0.75 |
| 4/16/15 | 14236 | FTLAUDER | $0.75 |
| 4/16/15 | 12570 | FTLAUDER | $0.75 |
| 4/16/15 | 11869 | FTLAUDER | $23.00 |
| 4/16/15 | 14314 | FTLAUDER | $0.75 |
| 4/17/15 | 14297 | FTLAUDER | $0.75 |
| 4/17/15 | 13059 | FTLAUDER | $0.50 |
| 4/17/15 | 13724 | FTLAUDER | $1.00 |
| 4/17/15 | 12765 | FTLAUDER | $0.75 |
| 4/17/15 | 14246 | FTLAUDER | $0.75 |
| 4/17/15 | 13674 | FTLAUDER | $0.75 |
| 4/17/15 | 10507 | FTLAUDER | $0.75 |
| 4/17/15 | 14257 | FTLAUDER | $0.75 |
| 4/17/15 | 13008 | FTLAUDER | $0.75 |
| 4/17/15 | 14269 | FTLAUDER | $0.75 |
| 4/17/15 | 6716 | FTLAUDER | $0.75 |
| 4/17/15 | 13720 | FTLAUDER | $0.75 |
| 4/20/15 | 14245 | FTLAUDER | $0.75 |
| 4/20/15 | 14327 | FTLAUDER | $0.75 |
| 4/20/15 | 13159 | FTLAUDER | $0.75 |
| 4/20/15 | 13467 | FTLAUDER | $0.75 |
| 4/20/15 | 14257 | FTLAUDER | $0.75 |
| 4/20/15 | 13682 | FTLAUDER | $0.75 |
| 4/20/15 | 14103 | FTLAUDER | $0.75 |
| 4/20/15 | 12765 | FTLAUDER | $0.75 |
| 4/20/15 | 13608 | FTLAUDER | $0.75 |
| 4/21/15 | 13639 | FTLAUDER | $0.75 |
| 4/21/15 | 14281 | FTLAUDER | $0.75 |
| 4/21/15 | 14328 | FTLAUDER | $0.75 |
| 4/21/15 | 13286 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 4/21/15 | 13674 | FTLAUDER | $0.75 |
| 4/21/15 | 13720 | FTLAUDER | $0.75 |
| 4/21/15 | 14273 | FTLAUDER | $0.75 |
| 4/21/15 | 14329 | FTLAUDER | $0.75 |
| 4/21/15 | 12799 | FTLAUDER | $0.75 |
| 4/21/15 | 14260 | FTLAUDER | $0.75 |
| 4/21/15 | 13277 | FTLAUDER | $0.75 |
| 4/21/15 | 14261 | FTLAUDER | $0.75 |
| 4/21/15 | 14226 | FTLAUDER | $0.75 |
| 4/21/15 | 14301 | FTLAUDER | $0.75 |
| 4/21/15 | 13682 | FTLAUDER | $0.75 |
| 4/22/15 | 11572 | FTLAUDER | $0.75 |
| 4/22/15 | 13682 | FTLAUDER | $0.75 |
| 4/22/15 | 13681 | FTLAUDER | $0.75 |
| 4/22/15 | 14247 | FTLAUDER | $0.75 |
| 4/22/15 | 13518 | FTLAUDER | $0.75 |
| 4/22/15 | 11869 | FTLAUDER | $1.00 |
| 4/22/15 | 13008 | FTLAUDER | $0.75 |
| 4/22/15 | 14262 | FTLAUDER | $0.75 |
| 4/22/15 | 14332 | FTLAUDER | $0.75 |
| 4/22/15 | 14302 | FTLAUDER | $0.75 |
| 4/22/15 | 12037 | FTLAUDER | $0.75 |
| 4/22/15 | 14281 | FTLAUDER | $0.75  CDR CG 51915 |
| 4/22/15 | 14331 | FTLAUDER | $0.75 |
| 4/22/15 | 14326 | FTLAUDER | $0.75 |
| 4/22/15 | 14310 | FTLAUDER | $0.75 |
| 4/22/15 | 12570 | FTLAUDER | $0.75 |
| 4/23/15 | 13682 | FTLAUDER | $0.75 |
| 4/23/15 | 14335 | FTLAUDER | $0.75 |
| 4/23/15 | 14338 | FTLAUDER | $0.75 |
| 4/23/15 | 13608 | FTLAUDER | $7.56 |
| 4/23/15 | 13159 | FTLAUDER | $0.75 |
| 4/23/15 | 13227 | FTLAUDER | $0.75 |
| 4/23/15 | 14337 | FTLAUDER | $0.75 |
| 4/23/15 | 13560 | FTLAUDER | $0.75 |
| 4/23/15 | 13648 | FTLAUDER | $0.75 |
| 4/23/15 | 13518 | FTLAUDER | $0.75 |
| 4/23/15 | 13558 | FTLAUDER | $0.75 |
| 4/23/15 | 12570 | FTLAUDER | $0.75 |
| 4/23/15 | 14310 | FTLAUDER | $0.75 |
| 4/23/15 | 14182 | FTLAUDER | $0.75 |
| 4/23/15 | 13674 | FTLAUDER | $0.75 |
| 4/23/15 | 12900 | FTLAUDER | $0.75 |
| 4/24/15 | 13725 | FTLAUDER | $0.75 |
| 4/24/15 | 13519 | FTLAUDER | $0.75 |
| 4/24/15 | 13227 | FTLAUDER | $0.75 |
| 4/24/15 | 13682 | FTLAUDER | $0.75 |
| 4/24/15 | 14182 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 4/24/15 | 13125 | FTLAUDER | $0.75 |
| 4/24/15 | 14329 | FTLAUDER | $0.75 |
| 4/24/15 | 13518 | FTLAUDER | $0.75 |
| 4/24/15 | 13159 | FTLAUDER | $0.75 |
| 4/24/15 | 13512 | FTLAUDER | $1.00 |
| 4/24/15 | 12765 | FTLAUDER | $0.75 |
| 4/24/15 | 12570 | FTLAUDER | $0.75 |
| 4/24/15 | 559 | FTLAUDER | $1.00 |
| 4/24/15 | 9092 | FTLAUDER | $0.75 |
| 4/24/15 | 12900 | FTLAUDER | $0.75 |
| 4/24/15 | 12988 | FTLAUDER | $0.75 |
| 4/26/15 | 9092 | FTLAUDER | $0.75 |
| 4/27/15 | 14326 | FTLAUDER | $0.75 |
| 4/27/15 | 14245 | FTLAUDER | $0.75 |
| 4/27/15 | 14310 | FTLAUDER | $0.75 |
| 4/27/15 | 14268 | FTLAUDER | $0.75 |
| 4/27/15 | 13518 | FTLAUDER | $0.75 |
| 4/27/15 | 13519 | FTLAUDER | $0.75 |
| 4/27/15 | 14116 | FTLAUDER | $0.75 |
| 4/27/15 | 13059 | FTLAUDER | $20.00 |
| 4/27/15 | 14103 | FTLAUDER | $0.75 |
| 4/27/15 | 14319 | FTLAUDER | $0.75 |
| 4/28/15 | 14308 | FTLAUDER | $0.75 |
| 4/28/15 | 9092 | FTLAUDER | $0.75 |
| 4/28/15 | 14314 | FTLAUDER | $0.75 |
| 4/28/15 | 13387 | FTLAUDER | $0.75 |
| 4/28/15 | 13161 | FTLAUDER | $0.75 |
| 4/28/15 | 14310 | FTLAUDER | $0.75 |
| 4/28/15 | 14182 | FTLAUDER | $0.75 |
| 4/28/15 | 559 | FTLAUDER | $1.00 |
| 4/28/15 | 2042 | FTLAUDER | $0.75 |
| 4/28/15 | 13674 | FTLAUDER | $0.75 |
| 4/29/15 | 13227 | FTLAUDER | $0.75 |
| 4/29/15 | 13467 | FTLAUDER | $0.75 |
| 4/30/15 | 14115 | FTLAUDER | $0.75 |
| 4/30/15 | 14247 | FTLAUDER | $0.75 |
| 4/30/15 | 13518 | FTLAUDER | $0.75 |
| 4/30/15 | 12988 | FTLAUDER | $0.75 |
| 4/30/15 | 7905 | FTLAUDER | $0.75 |
| 4/30/15 | 14182 | FTLAUDER | $0.75 |
| 4/30/15 | 13570 | FTLAUDER | $0.75 |
| 4/30/15 | 13059 | FTLAUDER | $0.75 |
| 4/30/15 | 13402 | FTLAUDER | $0.75 |
| 4/30/15 | 14232 | FTLAUDER | $0.75 |
| 5/1/15 | 13519 | FTLAUDER | $0.75 |
| 5/1/15 | 12570 | FTLAUDER | $0.75 |
| 5/1/15 | 14281 | FTLAUDER | $0.75 |
| 5/1/15 | 14232 | FTLAUDER | $0.75 |

| | | | | |
|---|---|---|---|---|
| 5/1/15 | 9092 | FTLAUDER | $0.75 | |
| 5/1/15 | 13125 | FTLAUDER | $0.75 | |
| 5/4/15 | 14302 | FTLAUDER | $0.75 | |
| 5/4/15 | 14310 | FTLAUDER | $0.75 | |
| 5/4/15 | 13277 | FTLAUDER | $0.75 | |
| 5/4/15 | 14262 | FTLAUDER | $0.75 | |
| 5/4/15 | 14245 | FTLAUDER | $0.75 | |
| 5/4/15 | 12988 | FTLAUDER | $0.75 | CDR 050515 SS |
| 5/4/15 | 14357 | FTLAUDER | $0.75 | |
| 5/4/15 | 13402 | FTLAUDER | $0.75 | |
| 5/4/15 | 13518 | FTLAUDER | $0.75 | |
| 5/4/15 | 12091 | FTLAUDER | $0.75 | |
| 5/4/15 | 13608 | FTLAUDER | $0.75 | |
| 5/5/15 | 13059 | FTLAUDER | $0.75 | |
| 5/5/15 | 14217 | FTLAUDER | $0.75 | |
| 5/5/15 | 13467 | FTLAUDER | $0.75 | |
| 5/5/15 | 10056 | FTLAUDER | $0.75 | |
| 5/5/15 | 13227 | FTLAUDER | $0.75 | |
| 5/5/15 | 13518 | FTLAUDER | $0.75 | |
| 5/5/15 | 2042 | FTLAUDER | $0.75 | |
| 5/5/15 | 14324 | FTLAUDER | $0.75 | |
| 5/5/15 | 14329 | FTLAUDER | $0.75 | |
| 5/5/15 | 14182 | FTLAUDER | $0.75 | |
| 5/5/15 | 14326 | FTLAUDER | $0.75 | |
| 5/6/15 | 14209 | FTLAUDER | $0.75 | |
| 5/6/15 | 14357 | FTLAUDER | $0.75 | |
| 5/6/15 | 13518 | FTLAUDER | $0.75 | |
| 5/6/15 | 12570 | FTLAUDER | $0.75 | |
| 5/6/15 | 13059 | FTLAUDER | $0.75 | |
| 5/6/15 | 14141 | FTLAUDER | $0.75 | |
| 5/6/15 | 13328 | FTLAUDER | $0.75 | |
| 5/6/15 | 12523 | FTLAUDER | $0.75 | |
| 5/6/15 | 13387 | FTLAUDER | $0.75 | |
| 5/6/15 | 12091 | FTLAUDER | $0.75 | |
| 5/6/15 | 12582 | FTLAUDER | $0.75 | |
| 5/6/15 | 13570 | FTLAUDER | $0.75 | |
| 5/6/15 | 14354 | FTLAUDER | $0.75 | |
| 5/6/15 | 14346 | FTLAUDER | $0.75 | |
| 5/6/15 | 14355 | FTLAUDER | $0.75 | |
| 5/6/15 | 11361 | FTLAUDER | $0.75 | |
| 5/6/15 | 13686 | FTLAUDER | $0.75 | |
| 5/7/15 | 14257 | FTLAUDER | $0.75 | |
| 5/7/15 | 13277 | FTLAUDER | $0.75 | |
| 5/7/15 | 9092 | FTLAUDER | $0.75 | |
| 5/7/15 | 12570 | FTLAUDER | $0.75 | |
| 5/7/15 | 14326 | FTLAUDER | $0.75 | |
| 5/7/15 | 14329 | FTLAUDER | $0.75 | |
| 5/7/15 | 14356 | FTLAUDER | $0.75 | |

| 5/8/15 | 14356 | FTLAUDER | $0.75 |
|---|---|---|---|
| 5/8/15 | 14269 | FTLAUDER | $0.75 |
| 5/8/15 | 13125 | FTLAUDER | $0.75 |
| 5/8/15 | 14361 | FTLAUDER | $0.75 |
| 5/8/15 | 14310 | FTLAUDER | $0.75 |
| 5/8/15 | 14360 | FTLAUDER | $0.75 |
| 5/8/15 | 14355 | FTLAUDER | $0.75 |
| 5/8/15 | 14358 | FTLAUDER | $0.75 |
| 5/8/15 | 14353 | FTLAUDER | $0.75 |
| 5/8/15 | 14354 | FTLAUDER | $0.75 |
| 5/8/15 | 13365 | FTLAUDER | $0.75 |
| 5/8/15 | 14141 | FTLAUDER | $0.75 |
| 5/8/15 | 13518 | FTLAUDER | $0.75 |
| 5/8/15 | 13277 | FTLAUDER | $0.75 |
| 5/8/15 | 14273 | FTLAUDER | $0.75 |
| 5/8/15 | 9092 | FTLAUDER | $0.75 |
| 5/8/15 | 13159 | FTLAUDER | $0.75 |
| 5/8/15 | 13185 | FTLAUDER | $0.75 |
| 5/8/15 | 559 | FTLAUDER | $1.50 |
| 5/8/15 | 13682 | FTLAUDER | $0.75 |
| 5/8/15 | 14314 | FTLAUDER | $0.75 |
| 5/8/15 | 12765 | FTLAUDER | $0.75 |
| 5/8/15 | 13467 | FTLAUDER | $0.75 |
| 5/8/15 | 14301 | FTLAUDER | $0.75 |
| 5/9/15 | 13682 | FTLAUDER | $0.75 |
| 5/10/15 | 13682 | FTLAUDER | $1.00 |
| 5/11/15 | 13487 | FTLAUDER | $0.75 |
| 5/11/15 | 13729 | FTLAUDER | $1.00 |
| 5/11/15 | 14310 | FTLAUDER | $1.00 |
| 5/11/15 | 14141 | FTLAUDER | $1.00 |
| 5/11/15 | 14354 | FTLAUDER | $0.75 |
| 5/11/15 | 14358 | FTLAUDER | $10.00 |
| 5/11/15 | 14250 | FTLAUDER | $0.75 |
| 5/11/15 | 13277 | FTLAUDER | $1.00 |
| 5/11/15 | 13264 | FTLAUDER | $1.00 |
| 5/11/15 | 14362 | FTLAUDER | $1.00 |
| 5/11/15 | 14305 | FTLAUDER | $1.00 |
| 5/11/15 | 14191 | FTLAUDER | $1.00 |
| 5/11/15 | 13286 | FTLAUDER | $1.00 |
| 5/11/15 | 14346 | FTLAUDER | $1.00 |
| 5/11/15 | 13059 | FTLAUDER | $1.00 |
| 5/11/15 | 13727 | FTLAUDER | $1.00 |
| 5/11/15 | 14245 | FTLAUDER | $1.00 |
| 5/11/15 | 559 | FTLAUDER | $1.00 |
| 5/12/15 | 14273 | FTLAUDER | $1.00 |
| 5/12/15 | 13570 | FTLAUDER | $1.00 |
| 5/12/15 | 14265 | FTLAUDER | $1.00 |
| 5/12/15 | 10618 | FTLAUDER | $6.00 |

| | | | |
|---|---|---|---|
| 5/12/15 | 14357 | FTLAUDER | $1.00 |
| 5/12/15 | 14361 | FTLAUDER | $1.00 |
| 5/12/15 | 14321 | FTLAUDER | $1.00 |
| 5/12/15 | 13683 | FTLAUDER | $1.00 |
| 5/12/15 | 14297 | FTLAUDER | $1.00 |
| 5/12/15 | 14326 | FTLAUDER | $1.00 |
| 5/13/15 | 13518 | FTLAUDER | $1.00 |
| 5/13/15 | 14366 | FTLAUDER | $1.00 |
| 5/13/15 | 13467 | FTLAUDER | $1.00 |
| 5/13/15 | 13674 | FTLAUDER | $1.00 |
| 5/13/15 | 12570 | FTLAUDER | $1.00 |
| 5/13/15 | 14182 | FTLAUDER | $7.00 |
| 5/13/15 | 13683 | FTLAUDER | $1.00 |
| 5/13/15 | 11361 | FTLAUDER | $1.00 |
| 5/13/15 | 13286 | FTLAUDER | $1.00 |
| 5/13/15 | 14310 | FTLAUDER | $1.00 |
| 5/13/15 | 13570 | FTLAUDER | $1.00 |
| 5/13/15 | 14344 | FTLAUDER | $1.00 |
| 5/14/15 | 14357 | FTLAUDER | $0.75 |
| 5/14/15 | 14369 | FTLAUDER | $0.75 |
| 5/14/15 | 14297 | FTLAUDER | $0.75 |
| 5/14/15 | 14250 | FTLAUDER | $0.75 |
| 5/14/15 | 13387 | FTLAUDER | $0.75 |
| 5/14/15 | 14366 | FTLAUDER | $0.75 |
| 5/14/15 | 10507 | FTLAUDER | $10.75 |
| 5/14/15 | 13682 | FTLAUDER | $0.75 |
| 5/14/15 | 14141 | FTLAUDER | $0.75 |
| 5/14/15 | 6136 | FTLAUDER | $0.75 |
| 5/14/15 | 13227 | FTLAUDER | $1.00 |
| 5/15/15 | 14235 | FTLAUDER | $0.75 |
| 5/15/15 | 14353 | FTLAUDER | $0.75 |
| 5/15/15 | 12686 | FTLAUDER | $0.75 |
| 5/15/15 | 13686 | FTLAUDER | $0.75 |
| 5/15/15 | 14369 | FTLAUDER | $0.75 |
| 5/15/15 | 14357 | FTLAUDER | $0.75 |
| 5/15/15 | 14209 | FTLAUDER | $0.75 |
| 5/15/15 | 13588 | FTLAUDER | $0.75 |
| 5/16/15 | 14232 | FTLAUDER | $0.75 |
| 5/18/15 | 13588 | FTLAUDER | $0.75 |
| 5/18/15 | 14357 | FTLAUDER | $0.75 |
| 5/18/15 | 14374 | FTLAUDER | $0.75 |
| 5/18/15 | 13008 | FTLAUDER | $0.75 |
| 5/18/15 | 14370 | FTLAUDER | $0.75 |
| 5/18/15 | 13682 | FTLAUDER | $0.75 |
| 5/18/15 | 14372 | FTLAUDER | $0.75 |
| 5/18/15 | 13518 | FTLAUDER | $0.75 |
| 5/18/15 | 14371 | FTLAUDER | $0.75 |
| 5/18/15 | 13570 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 5/18/15 | 14329 | FTLAUDER | $0.75 |
| 5/18/15 | 14245 | FTLAUDER | $0.75 |
| 5/19/15 | 14354 | FTLAUDER | $0.75 |
| 5/19/15 | 13512 | FTLAUDER | $0.75 |
| 5/19/15 | 13396 | FTLAUDER | $0.75 |
| 5/19/15 | 10056 | FTLAUDER | $0.75 |
| 5/19/15 | 13588 | FTLAUDER | $0.75 |
| 5/19/15 | 13674 | FTLAUDER | $0.75 |
| 5/19/15 | 13542 | FTLAUDER | $0.75 |
| 5/19/15 | 13682 | FTLAUDER | $0.75 |
| 5/19/15 | 9092 | FTLAUDER | $0.75 |
| 5/19/15 | 14371 | FTLAUDER | $0.75 |
| 5/19/15 | 13648 | FTLAUDER | $0.75 |
| 5/19/15 | 14376 | FTLAUDER | $0.75 |
| 5/19/15 | 14346 | FTLAUDER | $0.75 |
| 5/19/15 | 10074 | FTLAUDER | $0.75 |
| 5/19/15 | 14375 | FTLAUDER | $0.75 |
| 5/20/15 | 14235 | FTLAUDER | $0.75 |
| 5/20/15 | 13227 | FTLAUDER | $0.75 |
| 5/20/15 | 14380 | FTLAUDER | $0.75 |
| 5/20/15 | 14378 | FTLAUDER | $0.75 |
| 5/20/15 | 14301 | FTLAUDER | $0.75 |
| 5/20/15 | 9296 | FTLAUDER | $0.75 |
| 5/20/15 | 10056 | FTLAUDER | $0.75 |
| 5/20/15 | 13387 | FTLAUDER | $0.75 |
| 5/20/15 | 559 | FTLAUDER | $0.75 |
| 5/20/15 | 13277 | FTLAUDER | $0.75 |
| 5/20/15 | 14209 | FTLAUDER | $0.75 |
| 5/20/15 | 12762 | FTLAUDER | $0.75 |
| 5/20/15 | 13682 | FTLAUDER | $0.75 |
| 5/20/15 | 14319 | FTLAUDER | $0.75 |
| 5/20/15 | 8971 | FTLAUDER | $0.75 |
| 5/20/15 | 10700 | FTLAUDER | $0.75 |
| 5/20/15 | 14141 | FTLAUDER | $0.75 |
| 5/20/15 | 14374 | FTLAUDER | $0.75 |
| 5/20/15 | 14370 | FTLAUDER | $0.75 |
| 5/20/15 | 14338 | FTLAUDER | $0.75 |
| 5/20/15 | 13518 | FTLAUDER | $0.75 |
| 5/21/15 | 14273 | FTLAUDER | $0.75 |
| 5/21/15 | 13588 | FTLAUDER | $0.75 |
| 5/21/15 | 14250 | FTLAUDER | $0.75 |
| 5/21/15 | 14366 | FTLAUDER | $0.75 |
| 5/21/15 | 13721 | FTLAUDER | $0.75 |
| 5/21/15 | 13648 | FTLAUDER | $0.75 |
| 5/21/15 | 14103 | FTLAUDER | $0.75 |
| 5/21/15 | 14116 | FTLAUDER | $0.75 |
| 5/21/15 | 13375 | FTLAUDER | $0.75 |
| 5/21/15 | 14368 | FTLAUDER | $0.75 |

| 5/21/15 | 14376 | FTLAUDER | $0.75 | |
| 5/21/15 | 14261 | FTLAUDER | $0.75 | |
| 5/21/15 | 14139 | FTLAUDER | $0.75 | |
| 5/21/15 | 13682 | FTLAUDER | $0.75 | |
| 5/21/15 | 14374 | FTLAUDER | $0.75 | |
| 5/21/15 | 8971 | FTLAUDER | $0.75 | |
| 5/21/15 | 14354 | FTLAUDER | $0.75 | rebill cdr 61115 ym |
| 5/21/15 | 14332 | FTLAUDER | $0.75 | |
| 5/21/15 | 13670 | FTLAUDER | $0.75 | |
| 5/21/15 | 14348 | FTLAUDER | $0.75 | |
| 5/22/15 | 13510 | FTLAUDER | $0.75 | |
| 5/22/15 | 13467 | FTLAUDER | $0.75 | |
| 5/22/15 | 14354 | FTLAUDER | $0.75 | |
| 5/22/15 | 13387 | FTLAUDER | $0.75 | |
| 5/22/15 | 11361 | FTLAUDER | $0.75 | |
| 5/22/15 | 13487 | FTLAUDER | $0.75 | |
| 5/22/15 | 14369 | FTLAUDER | $0.75 | |
| 5/22/15 | 12821 | FTLAUDER | $0.75 | |
| 5/22/15 | 14372 | FTLAUDER | $0.75 | |
| 5/22/15 | 14357 | FTLAUDER | $0.75 | |
| 5/22/15 | 13328 | FTLAUDER | $0.75 | |
| 5/22/15 | 13588 | FTLAUDER | $0.75 | |
| 5/22/15 | 14111 | FTLAUDER | $0.75 | |
| 5/23/15 | 13639 | FTLAUDER | $6.00 | |
| 5/23/15 | 700 | FTLAUDER | $0.75 | |
| 5/23/15 | 14357 | FTLAUDER | $0.75 | |
| 5/23/15 | 13262 | FTLAUDER | $1.00 | |
| 5/26/15 | 13328 | FTLAUDER | $0.75 | |
| 5/26/15 | 14378 | FTLAUDER | $0.75 | |
| 5/26/15 | 14302 | FTLAUDER | $0.75 | |
| 5/26/15 | 13059 | FTLAUDER | $0.75 | |
| 5/26/15 | 14375 | FTLAUDER | $0.75 | |
| 5/26/15 | 14376 | FTLAUDER | $0.75 | |
| 5/26/15 | 13588 | FTLAUDER | $0.75 | |
| 5/26/15 | 9092 | FTLAUDER | $0.75 | |
| 5/26/15 | 13682 | FTLAUDER | $0.75 | |
| 5/26/15 | 14298 | FTLAUDER | $0.75 | |
| 5/27/15 | 12523 | FTLAUDER | $0.75 | |
| 5/27/15 | 13588 | FTLAUDER | $0.75 | |
| 5/27/15 | 700 | FTLAUDER | $0.75 | |
| 5/27/15 | 14301 | FTLAUDER | $0.75 | |
| 5/27/15 | 14386 | FTLAUDER | $0.75 | |
| 5/27/15 | 14115 | FTLAUDER | $0.75 | |
| 5/27/15 | 13648 | FTLAUDER | $0.75 | |
| 5/27/15 | 11276 | FTLAUDER | $0.75 | |
| 5/27/15 | 14354 | FTLAUDER | $0.75 | |
| 5/27/15 | 13059 | FTLAUDER | $0.75 | |
| 5/27/15 | 14273 | FTLAUDER | $0.75 | |

| | | | |
|---|---|---|---|
| 5/28/15 | 13059 | FTLAUDER | $0.75 |
| 5/28/15 | 14111 | FTLAUDER | $0.75 |
| 5/28/15 | 14346 | FTLAUDER | $0.75 |
| 5/28/15 | 13648 | FTLAUDER | $0.75 |
| 5/28/15 | 13588 | FTLAUDER | $0.75 |
| 5/28/15 | 14245 | FTLAUDER | $0.75 |
| 5/28/15 | 14388 | FTLAUDER | $0.75 |
| 5/28/15 | 12686 | FTLAUDER | $0.75 |
| 5/28/15 | 14182 | FTLAUDER | $0.75 |
| 5/29/15 | 13588 | FTLAUDER | $0.75 |
| 5/29/15 | 14115 | FTLAUDER | $0.75 |
| 5/29/15 | 8971 | FTLAUDER | $0.75 |
| 5/29/15 | 14260 | FTLAUDER | $0.75 |
| 5/29/15 | 14354 | FTLAUDER | $0.75 |
| 5/29/15 | 14273 | FTLAUDER | $0.75 |
| 5/29/15 | 14386 | FTLAUDER | $0.75 |
| 5/29/15 | 12523 | FTLAUDER | $0.75 |
| 5/29/15 | 13387 | FTLAUDER | $0.75 |
| 5/29/15 | 14329 | FTLAUDER | $0.75 |
| 5/29/15 | 13467 | FTLAUDER | $0.75 |
| 5/29/15 | 14375 | FTLAUDER | $0.75 |
| 5/29/15 | 13682 | FTLAUDER | $0.75 |
| 5/29/15 | 14141 | FTLAUDER | $0.75 |
| 5/29/15 | 13686 | FTLAUDER | $0.75 |
| 5/29/15 | 12794 | FTLAUDER | $0.75 |
| 5/30/15 | 13682 | FTLAUDER | $0.75 |
| 5/30/15 | 13518 | FTLAUDER | $0.75 |
| 5/30/15 | 14232 | FTLAUDER | $0.75 |
| 5/30/15 | 14394 | FTLAUDER | $0.75 |
| 5/30/15 | 8971 | FTLAUDER | $0.75 |
| 6/1/15 | 559 | FTLAUDER | $0.75 |
| 6/1/15 | 10725 | FTLAUDER | $0.75 |
| 6/1/15 | 14354 | FTLAUDER | $0.75 |
| 6/1/15 | 14400 | FTLAUDER | $0.75 |
| 6/1/15 | 12864 | FTLAUDER | $0.75 |
| 6/2/15 | 14354 | FTLAUDER | $1.00 |
| 6/2/15 | 14401 | FTLAUDER | $1.00 |
| 6/2/15 | 14396 | FTLAUDER | $1.00 |
| 6/2/15 | 5766 | FTLAUDER | $11.75 |
| 6/2/15 | 14402 | FTLAUDER | $1.00 |
| 6/2/15 | 14399 | FTLAUDER | $1.00 |
| 6/2/15 | 13387 | FTLAUDER | $1.00 |
| 6/2/15 | 14376 | FTLAUDER | $1.00 |
| 6/2/15 | 12570 | FTLAUDER | $1.00 |
| 6/2/15 | 10725 | FTLAUDER | $1.00 |
| 6/2/15 | 13588 | FTLAUDER | $1.00 |
| 6/2/15 | 14386 | FTLAUDER | $1.00 |
| 6/2/15 | 14389 | FTLAUDER | $1.00 |

| 6/2/15 | 13682 | FTLAUDER | $1.00 |
| 6/2/15 | 12794 | FTLAUDER | $1.00 |
| 6/3/15 | 14392 | FTLAUDER | $1.00 |
| 6/3/15 | 14399 | FTLAUDER | $1.00 |
| 6/3/15 | 14301 | FTLAUDER | $1.00 |
| 6/3/15 | 14372 | FTLAUDER | $1.00 |
| 6/3/15 | 14302 | FTLAUDER | $1.00 |
| 6/3/15 | 14375 | FTLAUDER | $1.00 |
| 6/4/15 | 14354 | FTLAUDER | $1.00 |
| 6/4/15 | 12794 | FTLAUDER | $1.00 |
| 6/4/15 | 11361 | FTLAUDER | $1.00 |
| 6/4/15 | 13510 | FTLAUDER | $1.00 |
| 6/4/15 | 14301 | FTLAUDER | $1.00 |
| 6/4/15 | 13682 | FTLAUDER | $1.00 |
| 6/8/15 | 14378 | FTLAUDER | $1.00 |
| 6/8/15 | 13670 | FTLAUDER | $1.00 |
| 6/9/15 | 14326 | FTLAUDER | $0.75 |
| 6/9/15 | 14232 | FTLAUDER | $0.75 |
| 6/9/15 | 14301 | FTLAUDER | $7.05 |
| 6/9/15 | 13682 | FTLAUDER | $0.75 |
| 6/9/15 | 13686 | FTLAUDER | $0.75 |
| 6/10/15 | 11361 | FTLAUDER | $0.75 |
| 6/10/15 | 14346 | FTLAUDER | $1.00 |
| 6/11/15 | 13008 | FTLAUDER | $15.00 |
| 6/11/15 | 14389 | FTLAUDER | $0.75 |
| 6/13/15 | 14420 | FTLAUDER | $15.00 |
| 6/13/15 | 14421 | FTLAUDER | $15.00 |
| 6/15/15 | 13396 | FTLAUDER | $12.00 |
| 6/15/15 | 13717 | FTLAUDER | $12.00 |
| 6/17/15 | 12988 | FTLAUDER | $0.75 |
| 6/18/15 | 14346 | FTLAUDER | $0.75 |
| 6/18/15 | 13682 | FTLAUDER | $0.75 |
| 6/18/15 | 14273 | FTLAUDER | $0.75 |
| 6/24/15 | 14298 | FTLAUDER | $6.00 |
| 6/25/15 | 14332 | FTLAUDER | $0.75 |
| 6/26/15 | 14142 | FTLAUDER | $9.00 |
| 6/30/15 | 559 | FTLAUDER | $0.75 |
| 6/30/15 | 12765 | FTLAUDER | $0.75 |
| 7/1/15 | 14276 | FTLAUDER | $0.75 |
| 7/7/15 | 13031 | FTLAUDER | $5.00 |
| 7/9/15 | 14356 | FTLAUDER | $0.75 |
| 7/10/15 | 14111 | FTLAUDER | $20.00 |
| 7/14/15 | 13648 | FTLAUDER | $0.75 |
| 7/22/15 | 8971 | FTLAUDER | $6.00 |
| 7/22/15 | 14216 | FTLAUDER | $6.00 |
| 7/23/15 | 14232 | FTLAUDER | $0.75 |
| 7/23/15 | 14245 | FTLAUDER | $10.00 |
| 7/23/15 | 14238 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 7/23/15 | 14188 | FTLAUDER | $0.75 |
| 7/24/15 | 14276 | FTLAUDER | $0.75 |
| 7/28/15 | 14487 | FTLAUDER | $20.00 |
| 7/29/15 | 5935 | FTLAUDER | $1.50 |
| 7/29/15 | 14445 | FTLAUDER | $10.00 |
| 7/30/15 | 12582 | FTLAUDER | $0.75 |
| 7/30/15 | 13008 | FTLAUDER | $10.00 |
| 7/30/15 | 14407 | FTLAUDER | $0.75 |
| 8/1/15 | 12686 | FTLAUDER | $0.75 |
| 8/3/15 | 6618 | FTLAUDER | $0.75 |
| 8/4/15 | 14098 | FTLAUDER | $9.00 |
| 8/4/15 | 14332 | FTLAUDER | $0.75 |
| 8/5/15 | 14276 | FTLAUDER | $0.75 |
| 8/6/15 | 6136 | FTLAUDER | $10.00 |
| 8/6/15 | 559 | FTLAUDER | $10.00 |
| 8/8/15 | 559 | FTLAUDER | $3.00 |
| 8/14/15 | 13315 | FTLAUDER | $0.75 |
| 8/14/15 | 14544 | FTLAUDER | $0.75 |
| 8/14/15 | 14269 | FTLAUDER | $0.75 |
| 8/14/15 | 14545 | FTLAUDER | $0.75 |
| 8/14/15 | 13227 | FTLAUDER | $0.75 |
| 8/14/15 | 14259 | FTLAUDER | $0.75 |
| 8/14/15 | 13320 | FTLAUDER | $0.75 |
| 8/14/15 | 12125 | FTLAUDER | $0.75 |
| 8/14/15 | 13059 | FTLAUDER | $0.75 |
| 8/14/15 | 8535 | FTLAUDER | $0.75 |
| 8/14/15 | 13365 | FTLAUDER | $0.75 |
| 8/14/15 | 12794 | FTLAUDER | $0.75 |
| 8/14/15 | 12012 | FTLAUDER | $0.75 |
| 8/14/15 | 14188 | FTLAUDER | $0.75 |
| 8/14/15 | 10700 | FTLAUDER | $0.75 |
| 8/14/15 | 14537 | FTLAUDER | $0.75 |
| 8/14/15 | 14419 | FTLAUDER | $0.75 |
| 8/14/15 | 13356 | FTLAUDER | $0.75 |
| 8/14/15 | 14179 | FTLAUDER | $0.75 |
| 8/15/15 | 14509 | FTLAUDER | $0.75 |
| 8/17/15 | 14276 | FTLAUDER | $0.75 |
| 8/17/15 | 10663 | FTLAUDER | $0.75 |
| 8/17/15 | 14130 | FTLAUDER | $0.75 |
| 8/18/15 | 14433 | FTLAUDER | $20.00 |
| 8/19/15 | 14279 | FTLAUDER | $10.00 |
| 8/20/15 | 14550 | FTLAUDER | $15.00 |
| 8/20/15 | 12181 | FTLAUDER | $15.00 |
| 8/20/15 | 12002 | FTLAUDER | $1.50 |
| 8/20/15 | 14276 | FTLAUDER | $0.75 |
| 8/21/15 | 12012 | FTLAUDER | $0.75 |
| 8/26/15 | 13360 | FTLAUDER | $12.00 |
| 8/27/15 | 12794 | FTLAUDER | $0.75 |

| | | | |
|---|---|---|---|
| 8/27/15 | 800 | FTLAUDER | $0.75 |
| 9/2/15 | 14534 | FTLAUDER | $10.00 |
| 9/4/15 | 14417 | FTLAUDER | $16.00 |
| 9/8/15 | 14130 | FTLAUDER | $0.75 |
| 9/11/15 | 14479 | FTLAUDER | $0.75 |
| 9/11/15 | 12002 | FTLAUDER | $3.00 |
| 9/11/15 | 12098 | FTLAUDER | $18.00 |
| 9/12/15 | 12002 | FTLAUDER | $0.75 |
| 9/14/15 | 14474 | FTLAUDER | $10.00 |
| 9/15/15 | 12002 | FTLAUDER | $1.50 |
| 9/15/15 | 11789 | FTLAUDER | $10.00 |
| 9/16/15 | 14154 | FTLAUDER | $0.75 |
| 9/16/15 | 14179 | FTLAUDER | $6.00 |
| 9/18/15 | 12339 | FTLAUDER | $20.00 |
| 9/19/15 | 13515 | FTLAUDER | $0.75 |
| 9/22/15 | 13674 | FTLAUDER | $6.00 |
| 9/22/15 | 14419 | FTLAUDER | $0.75 |
| 9/23/15 | 14108 | FTLAUDER | $0.75 |
| 9/24/15 | 14631 | FTLAUDER | $0.75 |
| 9/24/15 | 13674 | FTLAUDER | $0.75 |
| 9/24/15 | 14310 | FTLAUDER | $0.75 |
| 9/24/15 | 14354 | FTLAUDER | $0.75 |
| 9/25/15 | 10663 | FTLAUDER | $7.56 |
| 9/25/15 | 14635 | FTLAUDER | $20.00 |
| 9/25/15 | 14637 | FTLAUDER | $20.00 |
| 9/26/15 | 2042 | FTLAUDER | $9.00 |
| 9/26/15 | 14622 | FTLAUDER | $0.75 |
| 9/29/15 | 14474 | FTLAUDER | $0.75 |
| 9/30/15 | 4349 | FTLAUDER | $0.75 |
| 10/2/15 | 14647 | FTLAUDER | $9.00 |
| 10/21/15 | 14689 | FTLAUDER | $10.00 |
| 10/23/15 | 14297 | FTLAUDER | $15.00 |
| 10/24/15 | 14692 | FTLAUDER | $15.00 |
| 10/30/15 | 13008 | FTLAUDER | $10.00 |
| 11/10/15 | 14297 | FTLAUDER | $10.00 |
| 12/8/15 | 14474 | FTLAUDER | $6.00 |
| 12/10/15 | 14701 | FTLAUDER | $0.75 |
| 12/21/15 | 14795 | FTLAUDER | $15.00 |
| 12/23/15 | 14279 | FTLAUDER | $10.00 |
| 1/15/16 | 14889 | FTLAUDER | $10.00 |
| 1/15/16 | 14130 | FTLAUDER | $15.00 |
| 1/18/16 | 12945 | FTLAUDER | $10.00 |
| 1/25/16 | 14302 | FTLAUDER | $20.00 |
| 1/25/16 | 14384 | FTLAUDER | $20.00 |
| 1/29/16 | 14302 | FTLAUDER | $20.00 |
| 3/9/16 | 14915 | FTLAUDER | $15.00 |
| 4/28/16 | 14689 | FTLAUDER | $5.00 |
| 6/16/16 | 15036 | FTLAUDER | $15.00 |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 6/30/16 | 15066 | FTLAUDER | $5.00 | |
| 7/12/16 | 14558 | FTLAUDER | $20.00 | |
| 7/13/16 | 15119 | FTLAUDER | $20.00 | STOP PAY 473015 |
| 7/18/16 | 15225 | FTLAUDER | $15.00 | |
| 7/19/16 | 15221 | FTLAUDER | $3.00 | |
| 7/20/16 | 15247 | FTLAUDER | $15.00 | |
| 8/3/16 | 15097 | FTLAUDER | $5.00 | |
| 8/5/16 | 15097 | FTLAUDER | $5.00 | |
| 8/11/16 | 11362 | FTLAUDER | $5.00 | |
| 8/11/16 | 14211 | FTLAUDER | $10.00 | |
| 8/12/16 | 15304 | FTLAUDER | $5.00 | BOOTS CHG |
| 8/17/16 | 6136 | FTLAUDER | $10.00 | PAY 7/15 TICKET |
| 8/24/16 | 4611 | FTLAUDER | $10.00 | LOST TOOLS |
| 8/25/16 | 15066 | FTLAUDER | $10.00 | LOST BROOM |
| 8/26/16 | 14402 | FTLAUDER | $5.00 | BOOTS CHARGE |
| 9/3/16 | 14558 | FTLAUDER | $5.00 | |
| 4/6/18 | 16525 | FTLAUDER | $15.00 | BROOM+FLAT |
| 4/6/18 | 15126 | FTLAUDER | $7.50 | BROOM LOST |
| 4/10/18 | 13410 | FTLAUDER | $7.50 | |
| 4/10/18 | 16321 | FTLAUDER | $5.00 | BOOTS |
| 4/11/18 | 16470 | FTLAUDER | $15.00 | |
| 4/12/18 | 13073 | FTLAUDER | $5.00 | |
| 4/12/18 | 15734 | FTLAUDER | $4.50 | BROKEN HELMET |
| 4/13/18 | 15921 | FTLAUDER | $7.50 | |
| 4/16/18 | 16382 | FTLAUDER | $10.00 | |
| 4/16/18 | 16543 | FTLAUDER | $15.00 | |
| 4/16/18 | 16516 | FTLAUDER | $7.50 | |
| 4/16/18 | 16508 | FTLAUDER | $4.50 | |
| 4/16/18 | 10618 | FTLAUDER | $7.50 | |
| 4/17/18 | 15664 | FTLAUDER | $4.50 | LOST VEST |
| 4/17/18 | 16064 | FTLAUDER | $7.50 | NO RAKE |
| 4/18/18 | 16586 | FTLAUDER | $7.50 | |
| 4/19/18 | 13669 | FTLAUDER | $7.50 | NO FLAG |
| 4/19/18 | 16595 | FTLAUDER | $7.50 | |
| 4/19/18 | 14916 | FTLAUDER | $7.50 | LOST SHOVEL |
| 4/20/18 | 15242 | FTLAUDER | $7.50 | |
| 4/20/18 | 16478 | FTLAUDER | $5.00 | |
| 4/20/18 | 15715 | FTLAUDER | $7.50 | |
| 4/23/18 | 14210 | FTLAUDER | $7.50 | missing shovel |
| 4/23/18 | 9092 | FTLAUDER | $7.50 | NO RAKE |
| 4/23/18 | 16584 | FTLAUDER | $7.50 | |
| 4/24/18 | 16201 | FTLAUDER | $7.50 | lost shovel |
| 4/24/18 | 16382 | FTLAUDER | $7.50 | rake lost |
| 4/24/18 | 16478 | FTLAUDER | $7.50 | BROOM |
| 4/25/18 | 11755 | FTLAUDER | $7.50 | MISSING TOOLS |
| 4/26/18 | 14942 | FTLAUDER | $6.00 | LOST HARD HAT |
| 4/26/18 | 14489 | FTLAUDER | $5.00 | |
| 4/26/18 | 10618 | FTLAUDER | $5.00 | |

| Date | ID | Location | Amount | Note |
|---|---|---|---|---|
| 4/26/18 | 15126 | FTLAUDER | $7.50 | |
| 4/26/18 | 15767 | FTLAUDER | $7.50 | LOST SHOVEL |
| 4/27/18 | 12800 | FTLAUDER | $3.75 | |
| 4/27/18 | 16509 | FTLAUDER | $3.75 | |
| 4/27/18 | 14210 | FTLAUDER | $5.00 | |
| 4/27/18 | 16600 | FTLAUDER | $7.50 | lost shovel |
| 4/27/18 | 16408 | FTLAUDER | $7.50 | |
| 4/28/18 | 16201 | FTLAUDER | $5.00 | |
| 4/30/18 | 16201 | FTLAUDER | $5.00 | |
| 4/30/18 | 16181 | FTLAUDER | $7.50 | |
| 4/30/18 | 16378 | FTLAUDER | $7.50 | lost shovel |
| 4/30/18 | 16615 | FTLAUDER | $5.00 | |
| 4/30/18 | 15931 | FTLAUDER | $5.00 | |
| 4/30/18 | 10618 | FTLAUDER | $5.00 | |
| 5/1/18 | 16177 | FTLAUDER | $7.50 | |
| 5/1/18 | 10618 | FTLAUDER | $5.00 | OWED GAS |
| 5/1/18 | 16581 | FTLAUDER | $5.00 | $5 BOOTS |
| 5/1/18 | 16602 | FTLAUDER | $5.00 | |
| 5/2/18 | 16427 | FTLAUDER | $5.00 | |
| 5/2/18 | 10618 | FTLAUDER | $5.00 | BOOTS |
| 5/2/18 | 15113 | FTLAUDER | $7.50 | NO SHOVEL |
| 5/3/18 | 16427 | FTLAUDER | $5.00 | |
| 5/3/18 | 16601 | FTLAUDER | $10.00 | REBILL 051118 MEC |
| 5/3/18 | 16259 | FTLAUDER | $7.50 | WRONG SHOVEL |
| 5/5/18 | 16427 | FTLAUDER | $5.00 | |
| 5/7/18 | 16427 | FTLAUDER | $5.00 | rebill 51418 ym |
| 5/7/18 | 16201 | FTLAUDER | $5.00 | |
| 5/7/18 | 15934 | FTLAUDER | $5.00 | |
| 5/8/18 | 16598 | FTLAUDER | $7.50 | |
| 5/8/18 | 16151 | FTLAUDER | $7.50 | |
| 5/8/18 | 10618 | FTLAUDER | $7.50 | |
| 5/8/18 | 16483 | FTLAUDER | $5.00 | |
| 5/8/18 | 16201 | FTLAUDER | $5.00 | |
| 5/9/18 | 14770 | FTLAUDER | $9.00 | HH AND VEST MISSING |
| 5/9/18 | 16201 | FTLAUDER | $5.00 | |
| 5/9/18 | 14489 | FTLAUDER | $5.00 | |
| 5/9/18 | 14439 | FTLAUDER | $5.00 | |
| 5/10/18 | 16429 | FTLAUDER | $5.00 | |
| 5/10/18 | 15372 | FTLAUDER | $15.00 | NO BROOM OR SHOVEL |
| 5/10/18 | 14489 | FTLAUDER | $5.00 | |
| 5/10/18 | 13686 | FTLAUDER | $7.50 | LOST SHOVEL |
| 5/10/18 | 16554 | FTLAUDER | $5.00 | |
| 5/11/18 | 11826 | FTLAUDER | $5.00 | |
| 5/11/18 | 16607 | FTLAUDER | $5.00 | |
| 5/12/18 | 15023 | FTLAUDER | $5.00 | |
| 5/14/18 | 15263 | FTLAUDER | $5.00 | VEST |
| 5/14/18 | 14544 | FTLAUDER | $5.00 | NO SHOVEL |
| 5/14/18 | 16658 | FTLAUDER | $5.00 | BROOM LOST |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 5/15/18 | 16407 | FTLAUDER | $7.50 | no broom |
| 5/16/18 | 15894 | FTLAUDER | $5.00 | |
| 5/16/18 | 14802 | FTLAUDER | $5.00 | |
| 5/16/18 | 16607 | FTLAUDER | $5.00 | |
| 5/17/18 | 13073 | FTLAUDER | $7.50 | NO ROUND |
| 5/17/18 | 15894 | FTLAUDER | $5.00 | |
| 5/17/18 | 14489 | FTLAUDER | $5.00 | |
| 5/17/18 | 16427 | FTLAUDER | $7.50 | |
| 5/18/18 | 16481 | FTLAUDER | $7.50 | |
| 5/21/18 | 16648 | FTLAUDER | $5.00 | NO HARD HAT |
| 5/22/18 | 16554 | FTLAUDER | $5.00 | |
| 5/22/18 | 14298 | FTLAUDER | $7.50 | |
| 5/23/18 | 15256 | FTLAUDER | $7.50 | LOST BROOM |
| 5/24/18 | 16581 | FTLAUDER | $7.50 | NO BROOM |
| 5/24/18 | 15505 | FTLAUDER | $7.50 | NO SHOVEL |
| 5/24/18 | 16658 | FTLAUDER | $5.00 | |
| 5/24/18 | 14489 | FTLAUDER | $5.00 | |
| 5/25/18 | 14489 | FTLAUDER | $5.00 | |
| 5/25/18 | 16554 | FTLAUDER | $5.00 | |
| 5/26/18 | 16602 | FTLAUDER | $7.50 | |
| 5/29/18 | 13318 | FTLAUDER | $5.00 | |
| 5/30/18 | 14489 | FTLAUDER | $5.00 | |
| 5/30/18 | 16554 | FTLAUDER | $5.00 | |
| 5/31/18 | 16667 | FTLAUDER | $5.00 | BOOTS |
| 6/1/18 | 16598 | FTLAUDER | $5.00 | |
| 6/1/18 | 16662 | FTLAUDER | $10.00 | lost helmet + vest |
| 6/1/18 | 16177 | FTLAUDER | $7.50 | LOST SHOVEL |
| 6/1/18 | 16689 | FTLAUDER | $14.00 | |
| 6/2/18 | 14489 | FTLAUDER | $5.00 | |
| 6/2/18 | 12659 | FTLAUDER | $15.00 | NO BROOM/FLAT |
| 6/4/18 | 15934 | FTLAUDER | $5.00 | |
| 6/5/18 | 15886 | FTLAUDER | $5.00 | |
| 6/5/18 | 16430 | FTLAUDER | $7.50 | lost shovel |
| 6/6/18 | 14896 | FTLAUDER | $14.00 | |
| 6/6/18 | 16698 | FTLAUDER | $7.50 | |
| 6/6/18 | 16681 | FTLAUDER | $7.50 | |
| 6/6/18 | 16554 | FTLAUDER | $5.00 | boots |
| 6/6/18 | 16102 | FTLAUDER | $15.00 | LOST BOOTS |
| 6/6/18 | 15868 | FTLAUDER | $7.50 | |
| 6/7/18 | 16684 | FTLAUDER | $5.00 | BOOTS |
| 6/7/18 | 16554 | FTLAUDER | $5.00 | |
| 6/7/18 | 16681 | FTLAUDER | $5.00 | no hard hat |
| 6/7/18 | 15505 | FTLAUDER | $7.50 | lost broom |
| 6/8/18 | 16554 | FTLAUDER | $5.00 | |
| 6/8/18 | 15886 | FTLAUDER | $5.00 | |
| 6/8/18 | 15924 | FTLAUDER | $5.00 | |
| 6/11/18 | 16584 | FTLAUDER | $7.50 | |
| 6/11/18 | 14210 | FTLAUDER | $10.00 | hard hat & vest |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 6/11/18 | 16570 | FTLAUDER | $5.00 | |
| 6/11/18 | 16571 | FTLAUDER | $5.00 | |
| 6/13/18 | 16681 | FTLAUDER | $7.50 | SHOVEL |
| 6/13/18 | 14243 | FTLAUDER | $7.50 | LOST SHOVEL |
| 6/13/18 | 15372 | FTLAUDER | $15.00 | BROOM+FLAT |
| 6/13/18 | 15263 | FTLAUDER | $7.50 | WRONG SHOVEL |
| 6/13/18 | 13275 | FTLAUDER | $15.00 | BROOM+FLAT LOST |
| 6/14/18 | 16688 | FTLAUDER | $7.50 | LOST SHOVEL |
| 6/15/18 | 16133 | FTLAUDER | $7.50 | LOST BROOM |
| 6/15/18 | 16710 | FTLAUDER | $7.50 | LOST SHOVEL |
| 6/15/18 | 16430 | FTLAUDER | $15.00 | LOST BROOM/FLAT |
| 6/16/18 | 16469 | FTLAUDER | $7.50 | |
| 6/16/18 | 12659 | FTLAUDER | $7.50 | |
| 6/18/18 | 16433 | FTLAUDER | $7.50 | NO BROOM |
| 6/19/18 | 14942 | FTLAUDER | $10.00 | MISSING RADIO |
| 6/19/18 | 14544 | FTLAUDER | $5.00 | LOST SHOVEL+PARKING |
| 6/19/18 | 16483 | FTLAUDER | $10.00 | RADIO MISSING |
| 6/20/18 | 14375 | FTLAUDER | $7.50 | |
| 6/20/18 | 15398 | FTLAUDER | $5.00 | |
| 6/20/18 | 16631 | FTLAUDER | $7.50 | LOST BROOM |
| 6/21/18 | 16109 | FTLAUDER | $15.00 | $3 BORROWED lost too |
| 6/26/18 | 15873 | FTLAUDER | $5.00 | lost vest |
| 6/27/18 | 15166 | FTLAUDER | $7.50 | broom |
| 6/27/18 | 16131 | FTLAUDER | $7.50 | NO BROOM |
| 6/27/18 | 16736 | FTLAUDER | $7.50 | LOST SHOVEL |
| 6/28/18 | 14527 | FTLAUDER | $7.50 | LOST SHOVEL |
| 6/28/18 | 14413 | FTLAUDER | $7.50 | NO BROOM |
| 6/29/18 | 16306 | FTLAUDER | $15.00 | broom+shovel lost |
| 7/2/18 | 16109 | FTLAUDER | $7.50 | NO SHOVEL |
| 7/2/18 | 16482 | FTLAUDER | $7.50 | LOST SHOVEL |
| 7/2/18 | 15076 | FTLAUDER | $5.00 | LOST BROOM |
| 7/3/18 | 15814 | FTLAUDER | $7.50 | LOST SHOVEL |
| 7/3/18 | 16469 | FTLAUDER | $5.00 | |
| 7/3/18 | 13059 | FTLAUDER | $5.00 | NO VEST |
| 7/6/18 | 16720 | FTLAUDER | $7.50 | broom missing |
| 7/10/18 | 15814 | FTLAUDER | $7.50 | shovel lost |
| 7/10/18 | 16109 | FTLAUDER | $5.00 | NO HELMET |
| 7/10/18 | 16751 | FTLAUDER | $15.00 | lost broom/flat |
| 7/11/18 | 16407 | FTLAUDER | $7.50 | NO BROOM |
| 7/11/18 | 11572 | FTLAUDER | $7.50 | LOST BROOM |
| 7/11/18 | 15118 | FTLAUDER | $7.50 | NO BROOM |
| 7/13/18 | 16432 | FTLAUDER | $3.75 | broken brissle |
| 7/13/18 | 15437 | FTLAUDER | $5.00 | HARD HAT DAMAGE BUS2 |
| 7/14/18 | 15507 | FTLAUDER | $10.00 | NO VEST OR HARD HAT |
| 7/14/18 | 16760 | FTLAUDER | $5.00 | rebill INV 071818 SS |
| 7/16/18 | 15398 | FTLAUDER | $7.00 | lost blue polo |
| 7/16/18 | 16625 | FTLAUDER | $15.00 | BROOM+FLAT |
| 7/16/18 | 16648 | FTLAUDER | $5.00 | HARD HAT - |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 7/17/18 | 16508 | FTLAUDER | $7.50 | NO SHOVEL |
| 7/18/18 | 16677 | FTLAUDER | $7.50 | |
| 7/18/18 | 16109 | FTLAUDER | $7.50 | |
| 7/18/18 | 289 | FTLAUDER | $5.00 | |
| 7/20/18 | 16338 | FTLAUDER | $5.00 | NO VEST |
| 7/20/18 | 16757 | FTLAUDER | $5.00 | PPS SHIRT |
| 7/20/18 | 16427 | FTLAUDER | $5.00 | NO HARD |
| 7/20/18 | 15774 | FTLAUDER | $5.00 | no vest |
| 7/23/18 | 16796 | FTLAUDER | $7.50 | no shovel |
| 7/23/18 | 16745 | FTLAUDER | $7.50 | no shovel |
| 7/25/18 | 14832 | FTLAUDER | $10.00 | lost vest + helm |
| 7/26/18 | 16797 | FTLAUDER | $5.00 | |
| 7/26/18 | 16802 | FTLAUDER | $7.50 | no shovel |
| 7/26/18 | 16648 | FTLAUDER | $7.50 | no shovel |
| 7/27/18 | 4611 | FTLAUDER | $7.50 | NO SHOVEL |
| 7/27/18 | 16797 | FTLAUDER | $5.00 | no vest |
| 7/30/18 | 16276 | FTLAUDER | $5.00 | |
| 7/30/18 | 16732 | FTLAUDER | $7.50 | |
| 7/30/18 | 15548 | FTLAUDER | $5.00 | |
| 9/8/16 | 14558 | FTLAUDER | $5.00 | BOOTS CHARGE |
| 9/26/16 | 15131 | FTLAUDER | $15.00 | |
| 10/12/16 | 14769 | FTLAUDER | $5.00 | |
| 10/25/16 | 15003 | FTLAUDER | $5.00 | |
| 10/28/16 | 7235 | FTLAUDER | $5.00 | |
| 11/1/16 | 13285 | FTLAUDER | $5.00 | |
| 11/4/16 | 15322 | FTLAUDER | $5.00 | |
| 11/7/16 | 14769 | FTLAUDER | $5.00 | |
| 11/11/16 | 15466 | FTLAUDER | $5.00 | |
| 11/14/16 | 15474 | FTLAUDER | $5.00 | rebill INV 011617 SS |
| 11/14/16 | 14484 | FTLAUDER | $5.00 | |
| 11/18/16 | 14402 | FTLAUDER | $20.00 | |
| 11/23/16 | 15466 | FTLAUDER | $5.00 | |
| 11/23/16 | 14642 | FTLAUDER | $5.00 | |
| 11/23/16 | 6565 | FTLAUDER | $5.00 | |
| 12/13/16 | 14484 | FTLAUDER | $5.00 | |
| 12/14/16 | 15548 | FTLAUDER | $5.00 | |
| 12/15/16 | 15361 | FTLAUDER | $6.00 | |
| 12/15/16 | 12905 | FTLAUDER | $5.00 | |
| 12/16/16 | 15548 | FTLAUDER | $5.00 | |
| 12/20/16 | 12905 | FTLAUDER | $5.00 | |
| 12/20/16 | 14484 | FTLAUDER | $5.00 | |
| 12/20/16 | 14489 | FTLAUDER | $5.00 | |
| 12/21/16 | 15548 | FTLAUDER | $5.00 | |
| 12/22/16 | 15604 | FTLAUDER | $10.00 | LOST VEST |
| 12/23/16 | 14689 | FTLAUDER | $10.00 | lost broom/shovel |
| 12/27/16 | 15548 | FTLAUDER | $5.00 | boots charge |
| 12/28/16 | 14484 | FTLAUDER | $5.00 | |
| 12/29/16 | 14310 | FTLAUDER | $5.00 | BOOTS CHARGE |

| 12/30/16 | 7235 | FTLAUDER | $5.00 | BOOTS |
| 12/30/16 | 14484 | FTLAUDER | $5.00 | |
| 1/4/17 | 14489 | FTLAUDER | $10.00 | |
| 1/4/17 | 15593 | FTLAUDER | $5.00 | BOOT CHARGE |
| 1/4/17 | 14689 | FTLAUDER | $5.00 | BOOTS CHARGE |
| 1/5/17 | 14484 | FTLAUDER | $5.00 | |
| 1/5/17 | 14310 | FTLAUDER | $5.00 | |
| 1/6/17 | 14310 | FTLAUDER | $5.00 | boots |
| 1/6/17 | 14484 | FTLAUDER | $5.00 | |
| 1/6/17 | 15003 | FTLAUDER | $5.00 | |
| 1/6/17 | 15097 | FTLAUDER | $10.00 | |
| 1/6/17 | 15456 | FTLAUDER | $6.00 | |
| 1/7/17 | 15367 | FTLAUDER | $5.00 | |
| 1/7/17 | 15650 | FTLAUDER | $5.00 | |
| 1/7/17 | 15003 | FTLAUDER | $5.00 | |
| 1/9/17 | 14310 | FTLAUDER | $5.00 | boots |
| 1/10/17 | 14484 | FTLAUDER | $5.00 | |
| 1/10/17 | 15131 | FTLAUDER | $5.00 | BOOTS CHARGE |
| 1/10/17 | 2735 | FTLAUDER | $5.00 | |
| 1/11/17 | 14484 | FTLAUDER | $5.00 | BOOTS |
| 1/12/17 | 14484 | FTLAUDER | $5.00 | |
| 1/12/17 | 15131 | FTLAUDER | $5.00 | |
| 1/13/17 | 14689 | FTLAUDER | $5.00 | |
| 1/13/17 | 15091 | FTLAUDER | $5.00 | |
| 1/18/17 | 14689 | FTLAUDER | $5.00 | BOOTS |
| 1/19/17 | 15466 | FTLAUDER | $5.00 | BOOTS |
| 1/20/17 | 14484 | FTLAUDER | $5.00 | BOOTS |
| 1/23/17 | 11936 | FTLAUDER | $5.00 | |
| 1/23/17 | 9483 | FTLAUDER | $5.00 | |
| 1/23/17 | 15255 | FTLAUDER | $5.00 | |
| 1/23/17 | 14386 | FTLAUDER | $5.00 | |
| 1/24/17 | 14742 | FTLAUDER | $5.00 | BOOTS |
| 1/25/17 | 15097 | FTLAUDER | $5.00 | BOOTS |
| 1/25/17 | 14484 | FTLAUDER | $5.00 | BOOTS |
| 1/27/17 | 2735 | FTLAUDER | $5.00 | BOOTS |
| 1/30/17 | 15097 | FTLAUDER | $5.00 | BOOTS |
| 1/31/17 | 2735 | FTLAUDER | $5.00 | BOOTS |
| 2/3/17 | 15632 | FTLAUDER | $8.00 | owe us shovel |
| 2/6/17 | 15559 | FTLAUDER | $1.50 | |
| 2/6/17 | 2735 | FTLAUDER | $5.00 | |
| 2/7/17 | 14769 | FTLAUDER | $5.00 | |
| 2/10/17 | 14769 | FTLAUDER | $5.00 | |
| 2/10/17 | 2735 | FTLAUDER | $5.00 | |
| 2/22/17 | 14550 | FTLAUDER | $20.00 | BROOM/SHOVEL |
| 2/22/17 | 15743 | FTLAUDER | $20.00 | BROOM/SHOVEL LOST |
| 2/22/17 | 3402 | FTLAUDER | $25.00 | BOOTS/BROOM/SHOVEL |
| 2/22/17 | 10794 | FTLAUDER | $15.00 | BROOM CHARGE |
| 2/22/17 | 2735 | FTLAUDER | $5.00 | |

| | | | | |
|---|---|---|---|---|
| 2/23/17 | 15642 | FTLAUDER | $5.00 | BOOTS |
| 2/24/17 | 4201 | FTLAUDER | $5.00 | |
| 3/8/17 | 14733 | FTLAUDER | $5.00 | PANTS/BOOTS |
| 3/9/17 | 15715 | FTLAUDER | $15.00 | BROOM CHARGE |
| 3/10/17 | 15444 | FTLAUDER | $15.00 | LOST BROOM |
| 3/14/17 | 3402 | FTLAUDER | $5.00 | |
| 3/20/17 | 15642 | FTLAUDER | $5.00 | BOOTS |
| 3/20/17 | 2735 | FTLAUDER | $5.00 | |
| 3/20/17 | 15505 | FTLAUDER | $15.00 | OWES US BROOM/SHOVEL |
| 3/20/17 | 15653 | FTLAUDER | $15.00 | OWE BROOM |
| 3/27/17 | 15774 | FTLAUDER | $20.00 | BROOM/SHOVEL |
| 3/28/17 | 15509 | FTLAUDER | $20.00 | |
| 3/29/17 | 15494 | FTLAUDER | $5.00 | BOOTS |
| 4/6/17 | 15711 | FTLAUDER | $5.00 | |
| 4/11/17 | 2735 | FTLAUDER | $5.00 | |
| 4/13/17 | 2735 | FTLAUDER | $5.00 | BOOTS |
| 4/14/17 | 2735 | FTLAUDER | $5.00 | BOOTS |
| 4/22/17 | 14370 | FTLAUDER | $3.00 | |
| 4/26/17 | 14920 | FTLAUDER | $24.00 | OWE FLAT/BROOM/RAKE |
| 4/26/17 | 14188 | FTLAUDER | $24.00 | OWE FLAT/BROOM |
| 4/26/17 | 14906 | FTLAUDER | $24.00 | OWE BROOM/FLAT/RAKE |
| 4/28/17 | 15468 | FTLAUDER | $5.00 | |
| 5/5/17 | 15230 | FTLAUDER | $15.00 | |
| 5/25/17 | 14916 | FTLAUDER | $5.00 | BOOTS |
| 5/25/17 | 12818 | FTLAUDER | $15.00 | BROOM LOST |
| 6/1/17 | 4818 | FTLAUDER | $10.00 | |
| 6/1/17 | 7902 | FTLAUDER | $24.00 | MISSING BROOM/FLAT |
| 6/2/17 | 14430 | FTLAUDER | $5.00 | BOOTS |
| 6/7/17 | 13431 | FTLAUDER | $24.00 | BROOM/SHOVEL |
| 6/12/17 | 13686 | FTLAUDER | $5.00 | |
| 6/15/17 | 13073 | FTLAUDER | $5.00 | |
| 6/26/17 | 14688 | FTLAUDER | $12.00 | BOOTS |
| 6/26/17 | 15581 | FTLAUDER | $5.00 | BOOTS CHARGE |
| 6/26/17 | 15774 | FTLAUDER | $5.00 | SHIRT CHARGE |
| 6/26/17 | 14694 | FTLAUDER | $5.00 | SHIRT CHARGE |
| 6/26/17 | 15559 | FTLAUDER | $4.00 | SHIRT CHARGE |
| 6/26/17 | 14675 | FTLAUDER | $5.00 | SHIRT CHARGE |
| 6/28/17 | 15003 | FTLAUDER | $5.00 | shirt charge |
| 7/5/17 | 14674 | FTLAUDER | $5.00 | CHARGE/SHIRT |
| 7/6/17 | 15985 | FTLAUDER | $5.00 | |
| 7/10/17 | 12862 | FTLAUDER | $12.00 | LOST WALKIE 7/10 |
| 7/15/17 | 12315 | FTLAUDER | $9.00 | LEFT BROOM |
| 7/19/17 | 15367 | FTLAUDER | $5.00 | CLOTHES |
| 7/20/17 | 16026 | FTLAUDER | $5.00 | |
| 7/20/17 | 14916 | FTLAUDER | $5.00 | |
| 7/20/17 | 15907 | FTLAUDER | $5.00 | |
| 7/21/17 | 15367 | FTLAUDER | $5.00 | |
| 7/21/17 | 16026 | FTLAUDER | $5.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 7/21/17 | 14916 | FTLAUDER | $5.00 | |
| 7/24/17 | 15367 | FTLAUDER | $5.00 | |
| 7/25/17 | 16026 | FTLAUDER | $5.00 | |
| 7/25/17 | 16019 | FTLAUDER | $5.00 | |
| 7/25/17 | 15367 | FTLAUDER | $5.00 | |
| 7/25/17 | 14550 | FTLAUDER | $5.00 | |
| 7/25/17 | 14916 | FTLAUDER | $5.00 | |
| 7/26/17 | 16026 | FTLAUDER | $5.00 | |
| 7/26/17 | 16037 | FTLAUDER | $5.00 | |
| 7/27/17 | 16026 | FTLAUDER | $5.00 | |
| 7/27/17 | 15367 | FTLAUDER | $5.00 | |
| 7/27/17 | 15809 | FTLAUDER | $5.00 | |
| 7/28/17 | 15367 | FTLAUDER | $5.00 | |
| 7/29/17 | 16026 | FTLAUDER | $5.00 | |
| 7/29/17 | 15864 | FTLAUDER | $15.00 | FLAG AND SIGN MISSIN |
| 7/29/17 | 15993 | FTLAUDER | $5.00 | |
| 7/31/17 | 16026 | FTLAUDER | $5.00 | |
| 8/2/17 | 16026 | FTLAUDER | $5.00 | |
| 8/2/17 | 15102 | FTLAUDER | $5.00 | SHIRT |
| 8/2/17 | 15907 | FTLAUDER | $5.00 | |
| 8/3/17 | 14916 | FTLAUDER | $5.00 | |
| 8/3/17 | 13400 | FTLAUDER | $2.00 | |
| 8/3/17 | 15907 | FTLAUDER | $5.00 | rebill INV 090617 SS |
| 8/3/17 | 16026 | FTLAUDER | $5.00 | |
| 8/4/17 | 15367 | FTLAUDER | $5.00 | |
| 8/4/17 | 16045 | FTLAUDER | $6.00 | LOST HARD HAT |
| 8/4/17 | 16026 | FTLAUDER | $5.00 | |
| 8/4/17 | 15102 | FTLAUDER | $5.00 | SHIRT 8/3 |
| 8/4/17 | 16093 | FTLAUDER | $10.00 | LOST FLAT |
| 8/5/17 | 16026 | FTLAUDER | $5.00 | |
| 8/9/17 | 15907 | FTLAUDER | $5.00 | |
| 8/9/17 | 16062 | FTLAUDER | $10.00 | TOOLS |
| 8/10/17 | 16002 | FTLAUDER | $5.00 | |
| 8/10/17 | 15468 | FTLAUDER | $5.00 | |
| 8/11/17 | 14916 | FTLAUDER | $5.00 | |
| 8/11/17 | 4679 | FTLAUDER | $5.00 | |
| 8/11/17 | 15459 | FTLAUDER | $5.00 | |
| 8/14/17 | 16057 | FTLAUDER | $5.00 | |
| 8/14/17 | 14326 | FTLAUDER | $5.00 | |
| 8/14/17 | 15988 | FTLAUDER | $10.00 | MISSING SHOVEL |
| 8/16/17 | 15934 | FTLAUDER | $5.00 | |
| 8/17/17 | 289 | FTLAUDER | $5.00 | |
| 8/17/17 | 11936 | FTLAUDER | $10.00 | LOST RADIO |
| 8/17/17 | 14916 | FTLAUDER | $5.00 | |
| 8/21/17 | 16137 | FTLAUDER | $10.00 | SHOVEL |
| 8/21/17 | 16107 | FTLAUDER | $20.00 | BROOM/FLAT |
| 8/23/17 | 16038 | FTLAUDER | $10.00 | |
| 8/23/17 | 11361 | FTLAUDER | $10.00 | rake charge |

| Date | ID | Location | Amount | Note |
|---|---|---|---|---|
| 8/24/17 | 16121 | FTLAUDER | $20.00 | BROOM/FLAT |
| 8/28/17 | 15934 | FTLAUDER | $5.00 | |
| 8/30/17 | 12523 | FTLAUDER | $10.00 | LOST BROOM |
| 8/30/17 | 15912 | FTLAUDER | $10.00 | LOST BROOM |
| 8/31/17 | 14302 | FTLAUDER | $10.00 | LOST SHOVEL |
| 8/31/17 | 15925 | FTLAUDER | $20.00 | |
| 9/1/17 | 14916 | FTLAUDER | $5.00 | |
| 9/4/17 | 14302 | FTLAUDER | $24.00 | FLAT/BROOM/HH LOST |
| 9/5/17 | 3812 | FTLAUDER | $5.00 | |
| 9/5/17 | 15767 | FTLAUDER | $5.00 | |
| 9/6/17 | 14353 | FTLAUDER | $5.00 | |
| 9/6/17 | 16162 | FTLAUDER | $15.00 | LOST EQUIPMENT |
| 9/6/17 | 14235 | FTLAUDER | $5.00 | |
| 9/7/17 | 14916 | FTLAUDER | $5.00 | |
| 9/7/17 | 14674 | FTLAUDER | $5.00 | |
| 9/7/17 | 3812 | FTLAUDER | $5.00 | |
| 9/12/17 | 14235 | FTLAUDER | $5.00 | |
| 9/13/17 | 8041 | FTLAUDER | $5.00 | BIKE/BOOTS CHARGE |
| 9/13/17 | 14484 | FTLAUDER | $5.00 | |
| 9/14/17 | 14310 | FTLAUDER | $5.00 | |
| 9/15/17 | 2703 | FTLAUDER | $10.00 | |
| 9/15/17 | 14302 | FTLAUDER | $10.00 | |
| 9/15/17 | 13320 | FTLAUDER | $5.00 | shirt charge |
| 9/15/17 | 15733 | FTLAUDER | $10.00 | |
| 9/15/17 | 15753 | FTLAUDER | $5.00 | |
| 9/19/17 | 15907 | FTLAUDER | $5.00 | MISPLACED TOOL |
| 9/19/17 | 6668 | FTLAUDER | $10.00 | LOST SHOVEL |
| 9/20/17 | 16120 | FTLAUDER | $7.50 | |
| 9/21/17 | 16006 | FTLAUDER | $8.00 | LOST VEST |
| 9/22/17 | 10692 | FTLAUDER | $10.00 | |
| 9/25/17 | 16186 | FTLAUDER | $20.00 | MISSING BROOM/FLAT |
| 9/25/17 | 16176 | FTLAUDER | $20.00 | |
| 9/25/17 | 16006 | FTLAUDER | $20.00 | |
| 9/25/17 | 16196 | FTLAUDER | $10.00 | NO BROOM |
| 9/26/17 | 15767 | FTLAUDER | $8.00 | |
| 9/28/17 | 15699 | FTLAUDER | $5.00 | |
| 9/28/17 | 16162 | FTLAUDER | $10.00 | NO SHOVEL |
| 9/29/17 | 15732 | FTLAUDER | $5.00 | |
| 9/29/17 | 15733 | FTLAUDER | $10.00 | LOST SHOVEL |
| 9/30/17 | 16174 | FTLAUDER | $5.00 | |
| 9/30/17 | 16121 | FTLAUDER | $20.00 | LOST TOOLS |
| 10/2/17 | 15625 | FTLAUDER | $5.00 | |
| 10/2/17 | 12523 | FTLAUDER | $10.00 | LOST BROOM |
| 10/2/17 | 16174 | FTLAUDER | $5.00 | |
| 10/3/17 | 16218 | FTLAUDER | $20.00 | NO TOOLS |
| 10/3/17 | 15070 | FTLAUDER | $5.00 | |
| 10/3/17 | 16186 | FTLAUDER | $10.00 | |
| 10/4/17 | 16037 | FTLAUDER | $5.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 10/4/17 | 16016 | FTLAUDER | $8.00 | lost shovel |
| 10/4/17 | 16079 | FTLAUDER | $10.00 | hard hat vest missin |
| 10/6/17 | 14381 | FTLAUDER | $20.00 | |
| 10/6/17 | 14357 | FTLAUDER | $4.00 | |
| 10/6/17 | 11086 | FTLAUDER | $10.00 | |
| 10/6/17 | 15998 | FTLAUDER | $5.00 | boots charge |
| 10/7/17 | 11681 | FTLAUDER | $10.00 | |
| 10/9/17 | 15263 | FTLAUDER | $24.00 | NO TOOLS |
| 10/9/17 | 15625 | FTLAUDER | $5.00 | |
| 10/10/17 | 16019 | FTLAUDER | $5.00 | |
| 10/10/17 | 12396 | FTLAUDER | $10.00 | |
| 10/10/17 | 15625 | FTLAUDER | $5.00 | |
| 10/11/17 | 15625 | FTLAUDER | $5.00 | |
| 10/11/17 | 14959 | FTLAUDER | $8.00 | |
| 10/11/17 | 15662 | FTLAUDER | $10.00 | NO SHOVEL |
| 10/16/17 | 15998 | FTLAUDER | $5.00 | |
| 10/16/17 | 12396 | FTLAUDER | $10.00 | NO BROOM |
| 10/17/17 | 14353 | FTLAUDER | $10.00 | |
| 10/17/17 | 15998 | FTLAUDER | $5.00 | |
| 10/18/17 | 15767 | FTLAUDER | $8.00 | |
| 10/18/17 | 13008 | FTLAUDER | $7.50 | LOST BROOM |
| 10/19/17 | 15003 | FTLAUDER | $10.00 | NO BROOM |
| 10/19/17 | 9092 | FTLAUDER | $10.00 | NO BROOM |
| 10/20/17 | 15998 | FTLAUDER | $5.00 | |
| 10/23/17 | 15704 | FTLAUDER | $5.00 | |
| 10/24/17 | 15002 | FTLAUDER | $5.00 | |
| 10/24/17 | 16121 | FTLAUDER | $24.00 | |
| 10/25/17 | 15715 | FTLAUDER | $10.00 | |
| 10/25/17 | 15704 | FTLAUDER | $5.00 | |
| 10/26/17 | 15704 | FTLAUDER | $5.00 | |
| 10/27/17 | 15704 | FTLAUDER | $5.00 | |
| 10/27/17 | 15344 | FTLAUDER | $10.00 | MISSING SHOVEL |
| 10/28/17 | 15818 | FTLAUDER | $5.00 | |
| 10/31/17 | 15704 | FTLAUDER | $10.00 | |
| 11/1/17 | 15913 | FTLAUDER | $9.00 | LOST HARD HAT |
| 11/2/17 | 15734 | FTLAUDER | $5.00 | |
| 11/2/17 | 14353 | FTLAUDER | $10.00 | |
| 11/3/17 | 15625 | FTLAUDER | $5.00 | |
| 11/6/17 | 15753 | FTLAUDER | $10.00 | LOST SHOVEL |
| 11/6/17 | 12479 | FTLAUDER | $21.00 | BROOM/FLAT |
| 11/6/17 | 16046 | FTLAUDER | $8.00 | ROUND SHOVEL |
| 11/7/17 | 15734 | FTLAUDER | $5.00 | |
| 11/8/17 | 13008 | FTLAUDER | $10.00 | LOST SHOVEL |
| 11/8/17 | 15679 | FTLAUDER | $10.00 | |
| 11/8/17 | 15998 | FTLAUDER | $5.00 | |
| 11/9/17 | 9483 | FTLAUDER | $10.00 | NO SHOVEL |
| 11/9/17 | 11755 | FTLAUDER | $10.00 | |
| 11/9/17 | 12396 | FTLAUDER | $10.00 | BROOM |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 11/9/17 | 15625 | FTLAUDER | $5.00 | |
| 11/10/17 | 14916 | FTLAUDER | $5.00 | |
| 11/10/17 | 15734 | FTLAUDER | $5.00 | |
| 11/10/17 | 15115 | FTLAUDER | $2.50 | GROUP SHOVEL MISSING |
| 11/10/17 | 14273 | FTLAUDER | $2.50 | GROUP MISSING SHOVEL |
| 11/10/17 | 15625 | FTLAUDER | $5.00 | OWED GAS |
| 11/10/17 | 11870 | FTLAUDER | $2.50 | GROUP MISSING SHOVEL |
| 11/15/17 | 15459 | FTLAUDER | $5.00 | |
| 11/15/17 | 16146 | FTLAUDER | $20.00 | OWED GAS |
| 11/16/17 | 10984 | FTLAUDER | $13.00 | LOST HARD HAT |
| 11/16/17 | 16198 | FTLAUDER | $5.00 | |
| 11/21/17 | 16314 | FTLAUDER | $10.00 | NO SHOVEL |
| 11/21/17 | 14188 | FTLAUDER | $5.00 | |
| 11/21/17 | 15878 | FTLAUDER | $5.00 | NO BRISTLE |
| 11/22/17 | 16311 | FTLAUDER | $10.00 | |
| 11/22/17 | 14188 | FTLAUDER | $5.00 | |
| 11/27/17 | 15905 | FTLAUDER | $8.00 | lost shovel |
| 11/28/17 | 16050 | FTLAUDER | $8.00 | LOST RADIO |
| 11/30/17 | 16050 | FTLAUDER | $10.00 | |
| 12/1/17 | 14188 | FTLAUDER | $5.00 | |
| 12/1/17 | 16137 | FTLAUDER | $5.00 | |
| 12/5/17 | 16326 | FTLAUDER | $5.00 | |
| 12/6/17 | 15805 | FTLAUDER | $5.00 | LOST BROOM |
| 12/7/17 | 10794 | FTLAUDER | $10.00 | |
| 12/7/17 | 16334 | FTLAUDER | $16.00 | LOST BROOM/FLAT |
| 12/8/17 | 14731 | FTLAUDER | $10.00 | |
| 12/8/17 | 13513 | FTLAUDER | $6.00 | BROKEN BROOM |
| 12/11/17 | 16162 | FTLAUDER | $10.00 | |
| 12/15/17 | 15985 | FTLAUDER | $8.00 | |
| 12/18/17 | 16342 | FTLAUDER | $7.50 | MISSING SHOVEL |
| 12/18/17 | 9941 | FTLAUDER | $7.50 | BROOM BRISTLE |
| 12/18/17 | 16069 | FTLAUDER | $7.50 | |
| 12/19/17 | 14386 | FTLAUDER | $10.00 | LOST SHOVEL |
| 12/21/17 | 16198 | FTLAUDER | $5.00 | |
| 12/21/17 | 15704 | FTLAUDER | $10.00 | LOST SHOVEL |
| 12/21/17 | 15905 | FTLAUDER | $5.00 | LOST HARD HAT |
| 12/22/17 | 16346 | FTLAUDER | $20.00 | |
| 12/22/17 | 16198 | FTLAUDER | $5.00 | |
| 12/22/17 | 14689 | FTLAUDER | $10.00 | |
| 12/27/17 | 9941 | FTLAUDER | $5.00 | |
| 12/27/17 | 14302 | FTLAUDER | $5.00 | lost hard hat |
| 12/29/17 | 16218 | FTLAUDER | $5.00 | |
| 1/4/18 | 14771 | FTLAUDER | $10.00 | LOST BROOM |
| 1/5/18 | 16162 | FTLAUDER | $5.00 | BOOT CHARGE |
| 1/10/18 | 13686 | FTLAUDER | $7.50 | LOST BROOM BRISTLE |
| 1/11/18 | 14742 | FTLAUDER | $5.00 | |
| 1/11/18 | 13073 | FTLAUDER | $5.00 | |
| 1/12/18 | 14742 | FTLAUDER | $5.00 | |

| | | | | |
|---|---|---|---|---|
| 1/12/18 | 15924 | FTLAUDER | $5.00 | LOST VEST |
| 1/15/18 | 16392 | FTLAUDER | $10.00 | NO SHOVEL |
| 1/15/18 | 14353 | FTLAUDER | $15.00 | |
| 1/16/18 | 15643 | FTLAUDER | $4.50 | |
| 1/18/18 | 4201 | FTLAUDER | $5.00 | |
| 1/19/18 | 13547 | FTLAUDER | $5.00 | |
| 1/20/18 | 16383 | FTLAUDER | $5.00 | |
| 1/22/18 | 16218 | FTLAUDER | $18.00 | lost broom/flat |
| 1/22/18 | 16383 | FTLAUDER | $5.00 | |
| 1/22/18 | 16308 | FTLAUDER | $8.00 | LOST BROOM |
| 1/22/18 | 15548 | FTLAUDER | $4.50 | broken shovel |
| 1/23/18 | 16326 | FTLAUDER | $5.00 | |
| 1/24/18 | 15047 | FTLAUDER | $5.00 | |
| 1/24/18 | 16383 | FTLAUDER | $5.00 | |
| 1/24/18 | 16326 | FTLAUDER | $5.00 | boots charge |
| 1/25/18 | 16326 | FTLAUDER | $5.00 | boots charge |
| 1/25/18 | 16383 | FTLAUDER | $5.00 | |
| 1/26/18 | 15924 | FTLAUDER | $5.00 | boots charge |
| 1/26/18 | 15188 | FTLAUDER | $5.00 | |
| 1/26/18 | 16326 | FTLAUDER | $5.00 | boots charge |
| 1/29/18 | 16326 | FTLAUDER | $5.00 | boots charge |
| 1/29/18 | 14238 | FTLAUDER | $7.50 | MISSING SHOVEL |
| 1/29/18 | 15551 | FTLAUDER | $6.50 | broom |
| 1/30/18 | 16326 | FTLAUDER | $5.00 | boots charge |
| 1/30/18 | 16387 | FTLAUDER | $10.00 | lost boots sz 8 |
| 1/30/18 | 15934 | FTLAUDER | $5.00 | |
| 2/5/18 | 16399 | FTLAUDER | $10.00 | broom + hard hat mis |
| 2/5/18 | 15804 | FTLAUDER | $7.50 | left shovel |
| 2/6/18 | 11577 | FTLAUDER | $20.00 | |
| 2/6/18 | 15934 | FTLAUDER | $5.00 | boots charge |
| 2/7/18 | 15643 | FTLAUDER | $15.00 | broom flat |
| 2/9/18 | 15912 | FTLAUDER | $7.50 | SHOVEL LOST |
| 2/10/18 | 14769 | FTLAUDER | $7.50 | |
| 2/11/18 | 14353 | FTLAUDER | $7.50 | SUPER SHIRT |
| 2/13/18 | 16137 | FTLAUDER | $5.00 | |
| 2/14/18 | 16427 | FTLAUDER | $5.00 | |
| 2/16/18 | 16427 | FTLAUDER | $5.00 | |
| 2/16/18 | 15827 | FTLAUDER | $3.00 | |
| 2/19/18 | 4567 | FTLAUDER | $5.00 | |
| 2/19/18 | 15798 | FTLAUDER | $15.00 | OWES BROOM + FLAT |
| 2/21/18 | 16427 | FTLAUDER | $5.00 | |
| 2/28/18 | 16387 | FTLAUDER | $5.00 | |
| 3/1/18 | 16468 | FTLAUDER | $7.50 | NO BROOM |
| 3/2/18 | 4567 | FTLAUDER | $10.00 | BOOTS+FLAT SHOVEL |
| 3/2/18 | 14430 | FTLAUDER | $7.50 | lost shovel |
| 3/2/18 | 13540 | FTLAUDER | $5.00 | NO SHOVEL |
| 3/2/18 | 16046 | FTLAUDER | $15.00 | BROOM+FLAT LOST |
| 3/5/18 | 16137 | FTLAUDER | $5.00 | |

| | | | | |
|---|---|---|---|---|
| 3/6/18 | 4567 | FTLAUDER | $5.00 | |
| 3/6/18 | 16370 | FTLAUDER | $7.50 | LOST SHOVEL |
| 3/6/18 | 15934 | FTLAUDER | $5.00 | |
| 3/6/18 | 15143 | FTLAUDER | $7.50 | LOST SHOVEL |
| 3/7/18 | 13811 | FTLAUDER | $3.00 | |
| 3/7/18 | 4567 | FTLAUDER | $5.00 | |
| 3/8/18 | 14334 | FTLAUDER | $7.50 | NO SHOVEL RETURNED |
| 3/9/18 | 16505 | FTLAUDER | $5.00 | |
| 3/9/18 | 16428 | FTLAUDER | $9.00 | OWE RAKE |
| 3/12/18 | 15934 | FTLAUDER | $5.00 | |
| 3/15/18 | 16460 | FTLAUDER | $5.00 | lost stick |
| 3/16/18 | 14188 | FTLAUDER | $7.50 | ROUND SHOVEL LOST |
| 3/19/18 | 16465 | FTLAUDER | $10.00 | LOST TOOL |
| 3/20/18 | 16424 | FTLAUDER | $15.00 | BROOM/FLAT |
| 3/20/18 | 13811 | FTLAUDER | $5.00 | LOST SHOVEL SPLIT |
| 3/20/18 | 15973 | FTLAUDER | $5.00 | |
| 3/20/18 | 16468 | FTLAUDER | $7.00 | BROOM BRISTLE LOST |
| 3/26/18 | 16433 | FTLAUDER | $15.00 | NO BROOM+SHOVEL |
| 3/26/18 | 16525 | FTLAUDER | $7.50 | lost shovel |
| 3/27/18 | 12862 | FTLAUDER | $7.50 | LOST BROOM |
| 3/28/18 | 16525 | FTLAUDER | $7.50 | |
| 3/28/18 | 11749 | FTLAUDER | $7.50 | REBILL 040618 MEC |
| 3/28/18 | 13387 | FTLAUDER | $7.50 | no broom |
| 3/29/18 | 16515 | FTLAUDER | $7.50 | LOST SHOVEL |
| 3/30/18 | 15934 | FTLAUDER | $5.00 | |
| 3/30/18 | 16444 | FTLAUDER | $7.50 | |
| 4/2/18 | 16513 | FTLAUDER | $7.50 | LOST SHOVEL |
| 4/2/18 | 16508 | FTLAUDER | $7.50 | |
| 4/4/18 | 14782 | FTLAUDER | $15.00 | |
| 4/4/18 | 16512 | FTLAUDER | $7.50 | NO SHOVEL |
| 7/31/18 | 16784 | FTLAUDER | $7.50 | |
| 8/1/18 | 12821 | FTLAUDER | $7.50 | NO SHOVEL |
| 8/4/18 | 15540 | FTLAUDER | $5.00 | |
| 8/7/18 | 16832 | FTLAUDER | $7.50 | |
| 8/7/18 | 15126 | FTLAUDER | $3.50 | damaged hard hat |
| 8/8/18 | 15624 | FTLAUDER | $5.00 | |
| 8/8/18 | 16669 | FTLAUDER | $20.00 | PANTS/BELT/BRISSTLE |
| 8/9/18 | 12793 | FTLAUDER | $10.00 | |
| 8/9/18 | 16740 | FTLAUDER | $14.00 | BROOM & SHOVEL |
| 8/9/18 | 16563 | FTLAUDER | $5.00 | pants |
| 8/9/18 | 14375 | FTLAUDER | $10.00 | |
| 8/10/18 | 16840 | FTLAUDER | $7.50 | rake |
| 8/14/18 | 15325 | FTLAUDER | $5.00 | VEST |
| 8/15/18 | 16508 | FTLAUDER | $7.50 | lost shovel |
| 8/15/18 | 16414 | FTLAUDER | $15.00 | no broom or shovel |
| 8/16/18 | 15494 | FTLAUDER | $7.50 | |
| 8/16/18 | 13562 | FTLAUDER | $7.50 | |
| 8/17/18 | 16680 | FTLAUDER | $5.00 | HARD HAT |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 8/17/18 | 15076 | FTLAUDER | $7.50 | FLAT SHOVEL LOST |
| 8/20/18 | 15921 | FTLAUDER | $10.00 | HARD HAT & VEST |
| 8/23/18 | 16198 | FTLAUDER | $5.00 | |
| 8/24/18 | 15643 | FTLAUDER | $15.00 | NO TOOLS |
| 8/24/18 | 15886 | FTLAUDER | $7.50 | no shovel |
| 8/24/18 | 15722 | FTLAUDER | $5.00 | |
| 8/24/18 | 15505 | FTLAUDER | $7.50 | |
| 8/27/18 | 14942 | FTLAUDER | $5.00 | |
| 8/27/18 | 16008 | FTLAUDER | $12.50 | |
| 8/27/18 | 15643 | FTLAUDER | $7.50 | NO BROOM |
| 8/28/18 | 16131 | FTLAUDER | $7.50 | LOST BROOM |
| 8/28/18 | 16399 | FTLAUDER | $7.50 | NO BROOM |
| 8/29/18 | 12378 | FTLAUDER | $5.00 | $5 boots |
| 8/29/18 | 11755 | FTLAUDER | $7.50 | no broom |
| 8/29/18 | 16806 | FTLAUDER | $15.00 | lost tools broom/fla |
| 8/30/18 | 16878 | FTLAUDER | $7.50 | BROOM |
| 8/30/18 | 15723 | FTLAUDER | $8.00 | NO PRYBAR |
| 8/31/18 | 16779 | FTLAUDER | $7.50 | SHOVEL LOST |
| 8/31/18 | 16109 | FTLAUDER | $15.00 | NO TOOLS |
| 8/31/18 | 13402 | FTLAUDER | $7.50 | broom |
| 8/31/18 | 15921 | FTLAUDER | $7.50 | NO SHOVEL |
| 9/1/18 | 15767 | FTLAUDER | $5.00 | |
| 9/10/18 | 16500 | FTLAUDER | $7.50 | |
| 9/10/18 | 8431 | FTLAUDER | $5.00 | |
| 9/12/18 | 12479 | FTLAUDER | $14.00 | |
| 9/12/18 | 15118 | FTLAUDER | $5.00 | HARD HAT |
| 9/13/18 | 15470 | FTLAUDER | $7.50 | |
| 9/13/18 | 16334 | FTLAUDER | $7.50 | LOST BROOM |
| 9/13/18 | 14321 | FTLAUDER | $7.50 | LOST BROOM |
| 9/14/18 | 16837 | FTLAUDER | $10.00 | |
| 9/14/18 | 16898 | FTLAUDER | $10.00 | |
| 9/15/18 | 16723 | FTLAUDER | $5.00 | VEST |
| 9/26/18 | 16427 | FTLAUDER | $5.00 | |
| 9/26/18 | 16290 | FTLAUDER | $5.00 | |
| 9/28/18 | 10794 | FTLAUDER | $5.00 | |
| 9/28/18 | 16508 | FTLAUDER | $15.00 | NO BROOM+FLAT |
| 10/1/18 | 16714 | FTLAUDER | $5.00 | |
| 10/4/18 | 15089 | FTLAUDER | $5.00 | NO HARD HAT |
| 10/9/18 | 16346 | FTLAUDER | $10.00 | |
| 10/11/18 | 14674 | FTLAUDER | $3.00 | |
| 10/12/18 | 16327 | FTLAUDER | $5.00 | |
| 10/12/18 | 10794 | FTLAUDER | $5.00 | |
| 10/17/18 | 4547 | FTLAUDER | $8.00 | |
| 10/19/18 | 16327 | FTLAUDER | $7.50 | NO SHOVEL |
| 10/19/18 | 14958 | FTLAUDER | $7.50 | |
| 10/20/18 | 16962 | FTLAUDER | $5.00 | |
| 10/25/18 | 15212 | FTLAUDER | $5.00 | LOST HARD HAT |
| 10/31/18 | 16342 | FTLAUDER | $8.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 10/31/18 | 7349 | FTLAUDER | $8.00 | |
| 11/7/18 | 16938 | FTLAUDER | $5.00 | SHIRT CHARGE |
| 11/8/18 | 15023 | FTLAUDER | $7.50 | no shovel |
| 11/15/18 | 16801 | FTLAUDER | $5.00 | |
| 11/16/18 | 16801 | FTLAUDER | $5.00 | |
| 11/16/18 | 14310 | FTLAUDER | $5.00 | |
| 11/16/18 | 16882 | FTLAUDER | $10.00 | ONE SHOVEL |
| 11/16/18 | 16976 | FTLAUDER | $5.00 | |
| 11/26/18 | 4547 | FTLAUDER | $5.00 | LOST HARD HAT |
| 11/30/18 | 15468 | FTLAUDER | $10.00 | |
| 12/4/18 | 15806 | FTLAUDER | $15.00 | lost broom+flat |
| 12/8/18 | 17067 | FTLAUDER | $5.00 | |
| 12/26/18 | 15934 | FTLAUDER | $5.00 | BOOTS |
| 1/22/19 | 15230 | FTLAUDER | $3.00 | |
| 2/9/19 | 16518 | FTLAUDER | $10.00 | |
| 2/12/19 | 17188 | FTLAUDER | $8.00 | |
| 2/12/19 | 14484 | FTLAUDER | $3.00 | |
| 2/19/19 | 16218 | FTLAUDER | $15.00 | LOST TOOLS |
| 2/19/19 | 14484 | FTLAUDER | $3.00 | |
| 2/19/19 | 16801 | FTLAUDER | $3.00 | |
| 2/22/19 | 14484 | FTLAUDER | $3.00 | |
| 2/26/19 | 16801 | FTLAUDER | $3.00 | |
| 2/26/19 | 14606 | FTLAUDER | $3.00 | |
| 2/26/19 | 14484 | FTLAUDER | $3.00 | |
| 2/26/19 | 15594 | FTLAUDER | $3.00 | |
| 2/26/19 | 17208 | FTLAUDER | $5.00 | |
| 2/27/19 | 2457 | FTLAUDER | $5.00 | BOOTS |
| 2/27/19 | 17229 | FTLAUDER | $7.50 | lost broom |
| 2/27/19 | 17219 | FTLAUDER | $5.00 | |
| 2/27/19 | 17202 | FTLAUDER | $5.00 | |
| 2/28/19 | 14903 | FTLAUDER | $5.00 | |
| 2/28/19 | 15376 | FTLAUDER | $14.00 | lost broom/flat |
| 2/28/19 | 16500 | FTLAUDER | $15.00 | LOST |
| 2/28/19 | 2457 | FTLAUDER | $3.00 | |
| 3/1/19 | 14484 | FTLAUDER | $3.00 | |
| 3/1/19 | 15734 | FTLAUDER | $7.50 | |
| 3/2/19 | 17203 | FTLAUDER | $7.50 | |
| 3/4/19 | 17096 | FTLAUDER | $7.50 | lost vest hard hat |
| 3/4/19 | 15734 | FTLAUDER | $6.00 | |
| 3/5/19 | 17241 | FTLAUDER | $5.00 | lost vest |
| 3/6/19 | 16177 | FTLAUDER | $7.50 | lost shovel |
| 3/12/19 | 17203 | FTLAUDER | $15.00 | |
| 3/14/19 | 17042 | FTLAUDER | $15.00 | lost broom + flat |
| 3/19/19 | 17042 | FTLAUDER | $14.00 | lost broom + flat |
| 3/20/19 | 16334 | FTLAUDER | $15.00 | |
| 3/21/19 | 15934 | FTLAUDER | $5.00 | |
| 3/21/19 | 17148 | FTLAUDER | $7.50 | |
| 3/25/19 | 16137 | FTLAUDER | $3.00 | boots |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 3/26/19 | 16880 | FTLAUDER | $15.00 | LOST FLAT+RAKE |
| 3/26/19 | 15023 | FTLAUDER | $5.00 | MISSING VEST |
| 4/3/19 | 16290 | FTLAUDER | $15.00 | |
| 4/6/19 | 15259 | FTLAUDER | $5.00 | |
| 4/8/19 | 1100 | FTLAUDER | $5.00 | |
| 4/11/19 | 16006 | FTLAUDER | $7.50 | |
| 4/17/19 | 15437 | FTLAUDER | $5.00 | BOOTS |
| 4/23/19 | 17148 | FTLAUDER | $7.50 | LOST BROOM |
| 4/23/19 | 16112 | FTLAUDER | $7.50 | LOST BROOM |
| 4/23/19 | 16968 | FTLAUDER | $4.00 | MISSING BROOM HEAD |
| 4/24/19 | 17148 | FTLAUDER | $7.50 | LOST SHOVEL |
| 5/3/19 | 15715 | FTLAUDER | $10.00 | |
| 5/4/19 | 14882 | FTLAUDER | $5.00 | |
| 5/8/19 | 15186 | FTLAUDER | $5.00 | |
| 5/10/19 | 17366 | FTLAUDER | $7.50 | lost shovel |
| 5/10/19 | 17369 | FTLAUDER | $7.50 | lost shovel |
| 5/11/19 | 7609 | FTLAUDER | $5.00 | LOST VEST |
| 5/13/19 | 15950 | FTLAUDER | $24.00 | LOST SIGN |
| 5/13/19 | 9483 | FTLAUDER | $24.00 | |
| 5/13/19 | 15806 | FTLAUDER | $15.00 | NO BROOM+FLAT |
| 5/14/19 | 16518 | FTLAUDER | $15.00 | |
| 5/14/19 | 4149 | FTLAUDER | $7.50 | LOST SHOVEL |
| 5/15/19 | 11826 | FTLAUDER | $5.00 | |
| 5/16/19 | 2457 | FTLAUDER | $5.00 | |
| 5/16/19 | 16500 | FTLAUDER | $7.50 | lost broom |
| 5/17/19 | 16325 | FTLAUDER | $7.50 | LOST BROOM |
| 5/23/19 | 16866 | FTLAUDER | $7.50 | NO SHOVEL |
| 5/23/19 | 17406 | FTLAUDER | $7.50 | |
| 5/24/19 | 17337 | FTLAUDER | $7.50 | LOST SHOVEL |
| 5/29/19 | 11361 | FTLAUDER | $4.00 | |
| 5/31/19 | 17254 | FTLAUDER | $15.00 | |
| 6/3/19 | 16561 | FTLAUDER | $15.00 | NO BROOM/FLAT |
| 6/3/19 | 2457 | FTLAUDER | $3.00 | |
| 6/6/19 | 16938 | FTLAUDER | $7.50 | |
| 6/6/19 | 17201 | FTLAUDER | $7.50 | |
| 6/6/19 | 2457 | FTLAUDER | $7.50 | |
| 6/7/19 | 17414 | FTLAUDER | $21.00 | no broom+flat+helmet |
| 6/7/19 | 17078 | FTLAUDER | $3.00 | |
| 6/10/19 | 16642 | FTLAUDER | $3.75 | |
| 6/10/19 | 16325 | FTLAUDER | $7.50 | |
| 6/11/19 | 2457 | FTLAUDER | $5.00 | |
| 6/13/19 | 2457 | FTLAUDER | $5.00 | |
| 6/14/19 | 16749 | FTLAUDER | $10.00 | NO HELMET + NO VEST |
| 6/14/19 | 2457 | FTLAUDER | $5.00 | |
| 6/14/19 | 16983 | FTLAUDER | $7.50 | |
| 6/18/19 | 17465 | FTLAUDER | $5.00 | HARD HAT |
| 6/21/19 | 17425 | FTLAUDER | $7.50 | |
| 6/21/19 | 10268 | FTLAUDER | $4.50 | NO BROOM HEAD |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 6/24/19 | 17473 | FTLAUDER | $7.50 | |
| 6/25/19 | 15596 | FTLAUDER | $7.00 | |
| 6/25/19 | 15398 | FTLAUDER | $4.50 | LOST BROOM IN VAN |
| 6/26/19 | 14606 | FTLAUDER | $7.50 | |
| 6/27/19 | 17461 | FTLAUDER | $5.00 | BROKEN BROOM |
| 6/28/19 | 17485 | FTLAUDER | $7.50 | LOST BROOM |
| 6/28/19 | 17186 | FTLAUDER | $5.00 | |
| 7/3/19 | 16939 | FTLAUDER | $5.00 | HELMET MISSING |
| 7/8/19 | 3812 | FTLAUDER | $5.00 | |
| 7/8/19 | 17515 | FTLAUDER | $7.00 | LOST BOOTS 11'S |
| 7/9/19 | 16783 | FTLAUDER | $3.00 | |
| 7/9/19 | 16881 | FTLAUDER | $5.00 | NO HARD HAT |
| 7/9/19 | 9145 | FTLAUDER | $3.00 | |
| 7/9/19 | 17461 | FTLAUDER | $5.00 | |
| 7/10/19 | 14606 | FTLAUDER | $10.00 | |
| 7/10/19 | 17078 | FTLAUDER | $3.00 | |
| 7/11/19 | 17426 | FTLAUDER | $3.00 | |
| 7/11/19 | 17361 | FTLAUDER | $3.00 | |
| 7/11/19 | 13313 | FTLAUDER | $7.50 | LOST ROUND SHOVEL |
| 7/11/19 | 16880 | FTLAUDER | $5.00 | LOST BROOM |
| 7/12/19 | 16938 | FTLAUDER | $3.00 | |
| 7/12/19 | 16186 | FTLAUDER | $7.50 | |
| 7/12/19 | 16648 | FTLAUDER | $5.00 | |
| 7/12/19 | 17078 | FTLAUDER | $3.00 | |
| 7/12/19 | 17465 | FTLAUDER | $10.50 | |
| 7/16/19 | 17488 | FTLAUDER | $5.00 | |
| 7/16/19 | 16086 | FTLAUDER | $7.50 | |
| 7/16/19 | 17535 | FTLAUDER | $7.50 | Rob 072519 SS |
| 7/16/19 | 16186 | FTLAUDER | $7.50 | |
| 7/16/19 | 15973 | FTLAUDER | $14.00 | |
| 7/16/19 | 14942 | FTLAUDER | $10.00 | lost walkie 7/17/19 |
| 7/17/19 | 16109 | FTLAUDER | $21.00 | |
| 7/17/19 | 17538 | FTLAUDER | $7.50 | |
| 7/18/19 | 13313 | FTLAUDER | $7.50 | LOST BROOM 7/18/19 |
| 7/18/19 | 17438 | FTLAUDER | $7.50 | lost shovel 7/18/19 |
| 7/19/19 | 17488 | FTLAUDER | $5.00 | lost vest |
| 7/23/19 | 17148 | FTLAUDER | $5.00 | |
| 7/26/19 | 14321 | FTLAUDER | $5.00 | |
| 7/26/19 | 14606 | FTLAUDER | $10.00 | |
| 7/26/19 | 14942 | FTLAUDER | $12.00 | |
| 7/31/19 | 15827 | FTLAUDER | $5.00 | |
| 8/1/19 | 17042 | FTLAUDER | $5.00 | |
| 8/3/19 | 16588 | FTLAUDER | $15.00 | NO BROOM+SHOVEL |
| 8/5/19 | 17401 | FTLAUDER | $5.00 | |
| 8/7/19 | 17084 | FTLAUDER | $7.50 | LOST BROOM |
| 8/8/19 | 17361 | FTLAUDER | $5.00 | BOOTS |
| 8/8/19 | 11361 | FTLAUDER | $7.50 | LOST SHOVEL |
| 8/9/19 | 17361 | FTLAUDER | $5.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 8/9/19 | 17510 | FTLAUDER | $20.00 | |
| 8/12/19 | 14245 | FTLAUDER | $7.50 | lost rake |
| 8/13/19 | 17202 | FTLAUDER | $7.50 | NO SHOVEL |
| 8/13/19 | 17361 | FTLAUDER | $5.00 | |
| 8/15/19 | 17361 | FTLAUDER | $5.00 | |
| 8/16/19 | 17576 | FTLAUDER | $7.50 | NO BROOM |
| 8/17/19 | 17361 | FTLAUDER | $5.00 | |
| 8/19/19 | 15411 | FTLAUDER | $7.50 | |
| 8/21/19 | 17361 | FTLAUDER | $5.00 | |
| 8/22/19 | 17206 | FTLAUDER | $15.00 | |
| 8/23/19 | 5594 | FTLAUDER | $15.00 | |
| 8/24/19 | 17574 | FTLAUDER | $15.00 | |
| 8/26/19 | 17574 | FTLAUDER | $15.00 | NO BROOM+FLAT |
| 9/6/19 | 16500 | FTLAUDER | $3.00 | |
| 9/9/19 | 7904 | FTLAUDER | $9.00 | LOST BOOTS |
| 9/9/19 | 16500 | FTLAUDER | $3.00 | |
| 9/10/19 | 13608 | FTLAUDER | $5.00 | |
| 9/11/19 | 7904 | FTLAUDER | $5.00 | MISSING HARD HAT |
| 9/11/19 | 13608 | FTLAUDER | $12.50 | LOST SHOVEL |
| 9/12/19 | 17623 | FTLAUDER | $5.00 | BOOTS |
| 9/12/19 | 17697 | FTLAUDER | $7.50 | |
| 9/13/19 | 11664 | FTLAUDER | $7.50 | |
| 9/13/19 | 17627 | FTLAUDER | $5.00 | |
| 9/17/19 | 12486 | FTLAUDER | $15.00 | |
| 9/17/19 | 17425 | FTLAUDER | $3.00 | |
| 9/18/19 | 14958 | FTLAUDER | $10.00 | |
| 9/18/19 | 17425 | FTLAUDER | $5.00 | |
| 9/19/19 | 12659 | FTLAUDER | $15.00 | |
| 9/19/19 | 15504 | FTLAUDER | $7.50 | |
| 9/20/19 | 17425 | FTLAUDER | $5.00 | |
| 9/23/19 | 15678 | FTLAUDER | $7.50 | WRONG SHOVEL |
| 9/24/19 | 17425 | FTLAUDER | $5.00 | |
| 9/24/19 | 16006 | FTLAUDER | $7.50 | |
| 9/25/19 | 17426 | FTLAUDER | $3.00 | |
| 9/25/19 | 17425 | FTLAUDER | $5.00 | |
| 9/25/19 | 12378 | FTLAUDER | $10.50 | MISSING RADIO |
| 9/26/19 | 17319 | FTLAUDER | $15.00 | LOST BROOM+FLAT |
| 9/26/19 | 17598 | FTLAUDER | $15.00 | PICK & SHOVEL LOST |
| 9/27/19 | 17683 | FTLAUDER | $10.50 | no boot return |
| 9/28/19 | 17426 | FTLAUDER | $3.00 | BOOTS |
| 9/28/19 | 17425 | FTLAUDER | $3.00 | BOOTS |
| 9/29/19 | 17407 | FTLAUDER | $5.00 | no hard hat |
| 10/1/19 | 17160 | FTLAUDER | $5.00 | no vest |
| 10/1/19 | 15504 | FTLAUDER | $15.00 | |
| 10/2/19 | 13608 | FTLAUDER | $7.50 | |
| 10/3/19 | 17727 | FTLAUDER | $7.50 | |
| 10/3/19 | 17361 | FTLAUDER | $7.50 | |
| 10/3/19 | 17426 | FTLAUDER | $5.00 | |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 10/3/19 | 17425 | FTLAUDER | $5.00 | |
| 10/4/19 | 16349 | FTLAUDER | $7.50 | |
| 10/4/19 | 17426 | FTLAUDER | $5.00 | REBILL 101519 MEC |
| 10/7/19 | 16938 | FTLAUDER | $5.00 | |
| 10/8/19 | 17426 | FTLAUDER | $5.00 | |
| 10/8/19 | 15092 | FTLAUDER | $7.50 | LOST FLAT SHOVEL |
| 10/8/19 | 17425 | FTLAUDER | $5.00 | |
| 10/9/19 | 16938 | FTLAUDER | $5.00 | |
| 10/9/19 | 17425 | FTLAUDER | $3.00 | |
| 10/10/19 | 17748 | FTLAUDER | $7.50 | LOST BROOM |
| 10/11/19 | 16263 | FTLAUDER | $7.50 | LOST BROOM |
| 10/11/19 | 16768 | FTLAUDER | $15.00 | |
| 10/13/19 | 17604 | FTLAUDER | $10.00 | |
| 10/14/19 | 17426 | FTLAUDER | $5.00 | |
| 10/14/19 | 17425 | FTLAUDER | $5.00 | |
| 10/15/19 | 17604 | FTLAUDER | $7.50 | |
| 10/16/19 | 17623 | FTLAUDER | $5.00 | |
| 10/17/19 | 16801 | FTLAUDER | $7.50 | |
| 10/19/19 | 17591 | FTLAUDER | $5.00 | |
| 10/19/19 | 16938 | FTLAUDER | $5.00 | |
| 10/21/19 | 16938 | FTLAUDER | $5.00 | |
| 10/28/19 | 17803 | FTLAUDER | $5.00 | |
| 10/28/19 | 17683 | FTLAUDER | $5.00 | |
| 10/28/19 | 17734 | FTLAUDER | $5.00 | |
| 10/29/19 | 17202 | FTLAUDER | $10.00 | |
| 10/29/19 | 16133 | FTLAUDER | $5.00 | |
| 10/30/19 | 14955 | FTLAUDER | $14.00 | |
| 11/4/19 | 17683 | FTLAUDER | $5.00 | |
| 11/5/19 | 14638 | FTLAUDER | $15.00 | BROOM+FLAT LOST |
| 11/5/19 | 15131 | FTLAUDER | $15.00 | BROOM+FLAT LOST |
| 11/5/19 | 15987 | FTLAUDER | $5.00 | |
| 11/7/19 | 15649 | FTLAUDER | $6.00 | |
| 11/8/19 | 17042 | FTLAUDER | $15.00 | |
| 11/11/19 | 17836 | FTLAUDER | $3.00 | |
| 11/12/19 | 15288 | FTLAUDER | $3.00 | |
| 11/12/19 | 17595 | FTLAUDER | $10.00 | |
| 11/12/19 | 17683 | FTLAUDER | $3.00 | |
| 11/16/19 | 17731 | FTLAUDER | $5.00 | |
| 11/18/19 | 17683 | FTLAUDER | $3.00 | |
| 11/18/19 | 17202 | FTLAUDER | $10.00 | |
| 11/19/19 | 15767 | FTLAUDER | $7.50 | |
| 11/20/19 | 17470 | FTLAUDER | $15.00 | |
| 11/22/19 | 17104 | FTLAUDER | $7.50 | LOST SHOVEL |
| 11/22/19 | 17520 | FTLAUDER | $7.50 | |
| 11/22/19 | 17836 | FTLAUDER | $3.00 | |
| 11/25/19 | 17683 | FTLAUDER | $5.00 | |
| 11/26/19 | 17683 | FTLAUDER | $5.00 | |
| 12/3/19 | 17254 | FTLAUDER | $27.50 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 12/3/19 | 17104 | FTLAUDER | $5.00 | BOOTS |
| 12/6/19 | 14674 | FTLAUDER | $5.00 | |
| 12/9/19 | 17731 | FTLAUDER | $5.00 | |
| 12/11/19 | 16176 | FTLAUDER | $7.50 | |
| 12/11/19 | 17288 | FTLAUDER | $15.00 | |
| 12/12/19 | 17208 | FTLAUDER | $5.00 | |
| 12/12/19 | 17094 | FTLAUDER | $7.50 | missing radio 7 |
| 12/13/19 | 17208 | FTLAUDER | $5.00 | |
| 12/13/19 | 5594 | FTLAUDER | $7.50 | |
| 12/16/19 | 17907 | FTLAUDER | $3.00 | |
| 12/16/19 | 12500 | FTLAUDER | $3.00 | |
| 12/18/19 | 12500 | FTLAUDER | $3.00 | |
| 12/21/19 | 16102 | FTLAUDER | $5.00 | |
| 12/26/19 | 17915 | FTLAUDER | $3.00 | |
| 12/26/19 | 12500 | FTLAUDER | $3.00 | |
| 12/26/19 | 16102 | FTLAUDER | $3.00 | |
| 12/26/19 | 17155 | FTLAUDER | $3.00 | |
| 12/27/19 | 17155 | FTLAUDER | $3.00 | |
| 12/27/19 | 17915 | FTLAUDER | $3.00 | |
| 1/2/20 | 17155 | FTLAUDER | $3.00 | |
| 1/2/20 | 17954 | FTLAUDER | $5.00 | lost hard hat |
| 1/2/20 | 17915 | FTLAUDER | $5.00 | |
| 1/2/20 | 12500 | FTLAUDER | $5.00 | |
| 1/2/20 | 16102 | FTLAUDER | $3.00 | |
| 1/3/20 | 17915 | FTLAUDER | $5.00 | BOOTS |
| 1/3/20 | 12500 | FTLAUDER | $5.00 | |
| 1/3/20 | 16102 | FTLAUDER | $5.00 | |
| 1/4/20 | 17713 | FTLAUDER | $10.00 | HAMMER+SCREWDRIVERS |
| 1/4/20 | 17200 | FTLAUDER | $10.00 | HAMMER+SCREWDRIVERS |
| 1/6/20 | 17155 | FTLAUDER | $5.00 | |
| 1/6/20 | 17915 | FTLAUDER | $5.00 | BOOTS |
| 1/6/20 | 16102 | FTLAUDER | $5.00 | |
| 1/7/20 | 17915 | FTLAUDER | $5.00 | BOOTS |
| 1/8/20 | 16102 | FTLAUDER | $5.00 | |
| 1/8/20 | 17915 | FTLAUDER | $5.00 | BOOTS |
| 1/9/20 | 16102 | FTLAUDER | $5.00 | |
| 1/9/20 | 12486 | FTLAUDER | $5.00 | |
| 1/9/20 | 12500 | FTLAUDER | $5.00 | |
| 1/9/20 | 17643 | FTLAUDER | $5.00 | |
| 1/10/20 | 12500 | FTLAUDER | $5.00 | |
| 1/10/20 | 16102 | FTLAUDER | $5.00 | |
| 1/10/20 | 17746 | FTLAUDER | $5.00 | |
| 1/14/20 | 17746 | FTLAUDER | $5.00 | |
| 1/14/20 | 17022 | FTLAUDER | $5.00 | |
| 1/14/20 | 17470 | FTLAUDER | $5.00 | |
| 1/15/20 | 17832 | FTLAUDER | $5.00 | |
| 1/15/20 | 17071 | FTLAUDER | $5.00 | |
| 1/16/20 | 16777 | FTLAUDER | $3.75 | |

| | | | | |
|---|---|---|---|---|
| 1/16/20 | 17071 | FTLAUDER | $5.00 | |
| 1/16/20 | 17832 | FTLAUDER | $5.00 | |
| 1/16/20 | 15929 | FTLAUDER | $5.00 | |
| 1/17/20 | 16939 | FTLAUDER | $5.00 | |
| 1/20/20 | 15860 | FTLAUDER | $5.00 | |
| 1/21/20 | 17915 | FTLAUDER | $5.00 | |
| 1/22/20 | 16939 | FTLAUDER | $5.00 | |
| 1/23/20 | 17915 | FTLAUDER | $5.00 | |
| 1/23/20 | 17978 | FTLAUDER | $5.00 | |
| 1/23/20 | 14310 | FTLAUDER | $5.00 | |
| 1/23/20 | 17497 | FTLAUDER | $7.50 | |
| 1/25/20 | 17957 | FTLAUDER | $7.50 | rebill 13020 ym |
| 1/27/20 | 13731 | FTLAUDER | $5.00 | |
| 1/27/20 | 17915 | FTLAUDER | $5.00 | |
| 1/28/20 | 15929 | FTLAUDER | $5.00 | BOOTS |
| 1/29/20 | 16443 | FTLAUDER | $5.00 | VEST LOST |

| Ticket Date | Employee Pointer | Site Code | Equipment | Comments |
|---|---|---|---|---|
| 3/13/17 | 18909 | PANAMA | $7.00 | |
| 3/13/17 | 19811 | PANAMA | $7.00 | |
| 3/13/17 | 19812 | PANAMA | $7.00 | |
| 3/14/17 | 19790 | PANAMA | $13.00 | |
| 3/14/17 | 19789 | PANAMA | $13.00 | |
| 3/14/17 | 19118 | PANAMA | $14.00 | |
| 3/19/17 | 18116 | PANAMA | $7.00 | |
| 3/20/17 | 18289 | PANAMA | $7.00 | see CDR 032717 SS |
| 3/20/17 | 19839 | PANAMA | $7.00 | |
| 3/20/17 | 19821 | PANAMA | $7.00 | |
| 3/20/17 | 19842 | PANAMA | $7.00 | |
| 3/20/17 | 14951 | PANAMA | $7.00 | |
| 3/25/17 | 18994 | PANAMA | $7.00 | |
| 3/25/17 | 17485 | PANAMA | $7.00 | |
| 3/27/17 | 18994 | PANAMA | $6.50 | |
| 4/3/17 | 19871 | PANAMA | $7.00 | |
| 4/3/17 | 19854 | PANAMA | $7.00 | |
| 4/3/17 | 13407 | PANAMA | $7.00 | |
| 4/3/17 | 18463 | PANAMA | $7.00 | |
| 4/3/17 | 19884 | PANAMA | $7.00 | |
| 4/3/17 | 19855 | PANAMA | $7.00 | |
| 4/4/17 | 19869 | PANAMA | $9.00 | |
| 4/6/17 | 19018 | PANAMA | $4.73 | |
| 4/10/17 | 19906 | PANAMA | $7.00 | |
| 4/10/17 | 19908 | PANAMA | $7.00 | |
| 4/10/17 | 14953 | PANAMA | $7.00 | |
| 4/10/17 | 12147 | PANAMA | $7.00 | |
| 4/10/17 | 19901 | PANAMA | $7.00 | |
| 4/10/17 | 19909 | PANAMA | $7.00 | |
| 4/10/17 | 18497 | PANAMA | $7.00 | |
| 4/10/17 | 19904 | PANAMA | $7.00 | |
| 4/12/17 | 19821 | PANAMA | $7.00 | |
| 4/13/17 | 19076 | PANAMA | $7.00 | |
| 4/17/17 | 18782 | PANAMA | $7.00 | |
| 4/17/17 | 19941 | PANAMA | $7.00 | |
| 4/17/17 | 19980 | PANAMA | $7.00 | |
| 4/17/17 | 19940 | PANAMA | $7.00 | |
| 4/17/17 | 19932 | PANAMA | $7.00 | |
| 4/17/17 | 19907 | PANAMA | $7.00 | |
| 4/21/17 | 19923 | PANAMA | $7.00 | |
| 4/22/17 | 19949 | PANAMA | $7.00 | |
| 4/24/17 | 15219 | PANAMA | $2.00 | |
| 4/24/17 | 19975 | PANAMA | $7.00 | |
| 4/24/17 | 19966 | PANAMA | $7.00 | |
| 4/24/17 | 19978 | PANAMA | $7.00 | |
| 4/28/17 | 18349 | PANAMA | $7.00 | |

| | | | | |
|---|---|---|---|---|
| 4/28/17 | 19960 | PANAMA | $7.00 | |
| 5/1/17 | 15247 | PANAMA | $7.00 | |
| 5/1/17 | 19992 | PANAMA | $7.00 | |
| 5/1/17 | 16629 | PANAMA | $7.00 | |
| 5/1/17 | 18900 | PANAMA | $17.75 | |
| 5/1/17 | 19801 | PANAMA | $13.00 | |
| 5/1/17 | 20005 | PANAMA | $7.00 | |
| 5/2/17 | 19982 | PANAMA | $7.00 | |
| 5/8/17 | 19924 | PANAMA | $7.00 | |
| 5/8/17 | 19994 | PANAMA | $7.00 | |
| 5/8/17 | 18255 | PANAMA | $7.00 | |
| 5/8/17 | 18507 | PANAMA | $2.00 | |
| 5/9/17 | 19548 | PANAMA | $20.00 | |
| 5/11/17 | 19960 | PANAMA | $7.00 | |
| 5/12/17 | 20016 | PANAMA | $14.00 | rebill INV 051817 SS |
| 5/13/17 | 20043 | PANAMA | $7.00 | |
| 5/13/17 | 20044 | PANAMA | $7.00 | |
| 5/13/17 | 19805 | PANAMA | $7.00 | |
| 5/13/17 | 20026 | PANAMA | $7.00 | |
| 5/13/17 | 18601 | PANAMA | $7.00 | |
| 5/15/17 | 20072 | PANAMA | $7.00 | |
| 5/15/17 | 20082 | PANAMA | $7.00 | |
| 5/15/17 | 19971 | PANAMA | $7.00 | |
| 5/17/17 | 20059 | PANAMA | $7.00 | |
| 5/19/17 | 20042 | PANAMA | $14.00 | |
| 5/19/17 | 20069 | PANAMA | $7.00 | |
| 5/22/17 | 11162 | PANAMA | $7.00 | |
| 5/22/17 | 19993 | PANAMA | $7.00 | |
| 5/22/17 | 20133 | PANAMA | $7.00 | |
| 5/22/17 | 19433 | PANAMA | $7.00 | |
| 5/22/17 | 20095 | PANAMA | $7.00 | |
| 5/22/17 | 20068 | PANAMA | $7.00 | |
| 5/22/17 | 19935 | PANAMA | $7.00 | |
| 5/22/17 | 20130 | PANAMA | $7.00 | |
| 5/22/17 | 20132 | PANAMA | $7.00 | |
| 5/27/17 | 19695 | PANAMA | $7.00 | |
| 5/27/17 | 20141 | PANAMA | $7.00 | |
| 5/29/17 | 20191 | PANAMA | $14.00 | |
| 5/29/17 | 20189 | PANAMA | $7.00 | |
| 5/29/17 | 20188 | PANAMA | $7.00 | |
| 5/29/17 | 20187 | PANAMA | $7.00 | |
| 5/29/17 | 20186 | PANAMA | $7.00 | |
| 5/29/17 | 20185 | PANAMA | $7.00 | |
| 5/29/17 | 20184 | PANAMA | $7.00 | |
| 5/29/17 | 20179 | PANAMA | $7.00 | |
| 5/29/17 | 20177 | PANAMA | $7.00 | |
| 5/29/17 | 20154 | PANAMA | $9.00 | |
| 5/29/17 | 20180 | PANAMA | $7.00 | rebill INV 060817 SS |

| | | | |
|---|---|---|---|
| 5/29/17 | 20155 | PANAMA | $7.00 |
| 6/1/17 | 20162 | PANAMA | $7.00 |
| 6/2/17 | 20024 | PANAMA | $7.00 |
| 6/2/17 | 20159 | PANAMA | $7.00 |
| 6/4/17 | 20183 | PANAMA | $7.00 |
| 6/5/17 | 20252 | PANAMA | $7.00 |
| 6/5/17 | 17371 | PANAMA | $7.00 |
| 6/6/17 | 20163 | PANAMA | $7.00 |
| 6/6/17 | 19958 | PANAMA | $7.00 |
| 6/7/17 | 6139 | PANAMA | $7.00 |
| 6/7/17 | 20216 | PANAMA | $7.00 |
| 6/8/17 | 20238 | PANAMA | $7.00 |
| 6/9/17 | 20253 | PANAMA | $7.00 |
| 6/10/17 | 20254 | PANAMA | $7.00 |
| 6/11/17 | 20257 | PANAMA | $7.00 |
| 6/12/17 | 18022 | PANAMA | $7.00 |
| 6/12/17 | 20272 | PANAMA | $9.00 |
| 6/12/17 | 20290 | PANAMA | $7.00 |
| 6/12/17 | 19235 | PANAMA | $7.00 |
| 6/12/17 | 20248 | PANAMA | $6.00 |
| 6/13/17 | 20275 | PANAMA | $2.00 |
| 6/14/17 | 19910 | PANAMA | $7.00 |
| 6/16/17 | 20292 | PANAMA | $7.00 |
| 6/16/17 | 20206 | PANAMA | $7.00 |
| 6/19/17 | 15574 | PANAMA | $7.00 |
| 6/19/17 | 20312 | PANAMA | $7.00 |
| 6/19/17 | 20326 | PANAMA | $7.00 |
| 6/19/17 | 12406 | PANAMA | $7.00 |
| 6/19/17 | 20196 | PANAMA | $7.00 |
| 6/19/17 | 20329 | PANAMA | $7.00 |
| 6/20/17 | 20120 | PANAMA | $7.00 |
| 6/23/17 | 20323 | PANAMA | $7.00 |
| 6/24/17 | 14868 | PANAMA | $6.00 |
| 6/24/17 | 19276 | PANAMA | $7.00 |
| 6/25/17 | 20305 | PANAMA | $7.00 |
| 6/26/17 | 20367 | PANAMA | $7.00 |
| 6/26/17 | 20368 | PANAMA | $7.00 |
| 6/26/17 | 20359 | PANAMA | $7.00 |
| 6/26/17 | 20336 | PANAMA | $7.00 |
| 6/26/17 | 13409 | PANAMA | $7.00 |
| 6/26/17 | 15247 | PANAMA | $7.00 |
| 6/26/17 | 20137 | PANAMA | $7.00 |
| 7/3/17 | 20381 | PANAMA | $7.00 |
| 7/3/17 | 20407 | PANAMA | $7.00 |
| 7/3/17 | 20361 | PANAMA | $14.00 |
| 7/3/17 | 20274 | PANAMA | $7.00 |
| 7/3/17 | 20364 | PANAMA | $9.00 |
| 7/4/17 | 19916 | PANAMA | $8.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 7/6/17 | 20392 | PANAMA | $7.00 | |
| 7/6/17 | 17213 | PANAMA | $7.00 | |
| 7/9/17 | 15455 | PANAMA | $7.00 | |
| 7/10/17 | 20393 | PANAMA | $2.00 | |
| 7/10/17 | 20135 | PANAMA | $7.00 | rebill CDR 072017 SS |
| 7/12/17 | 20399 | PANAMA | $7.00 | |
| 7/12/17 | 20419 | PANAMA | $7.00 | |
| 7/12/17 | 20136 | PANAMA | $7.00 | |
| 7/12/17 | 18769 | PANAMA | $7.00 | |
| 7/13/17 | 20420 | PANAMA | $7.00 | |
| 7/14/17 | 19792 | PANAMA | $7.00 | |
| 7/14/17 | 20426 | PANAMA | $7.00 | |
| 7/17/17 | 20135 | PANAMA | $7.00 | |
| 7/17/17 | 20434 | PANAMA | $7.00 | |
| 7/17/17 | 20456 | PANAMA | $7.00 | |
| 7/17/17 | 20460 | PANAMA | $7.00 | |
| 7/22/17 | 20462 | PANAMA | $7.00 | |
| 7/24/17 | 20465 | PANAMA | $7.00 | |
| 8/3/17 | 19940 | PANAMA | $7.00 | |
| 8/8/17 | 20156 | PANAMA | $21.00 | |
| 8/20/17 | 20469 | PANAMA | $7.00 | |
| 8/22/17 | 19863 | PANAMA | $7.00 | Backpack $7.00 |
| 8/30/17 | 20511 | PANAMA | $7.00 | |
| 8/31/17 | 20478 | PANAMA | $14.00 | |
| 9/12/17 | 17849 | PANAMA | $7.00 | |
| 9/15/17 | 20517 | PANAMA | $7.00 | |
| 9/16/17 | 20521 | PANAMA | $7.00 | |
| 9/20/17 | 20539 | PANAMA | $7.00 | |
| 9/26/17 | 20551 | PANAMA | $9.00 | |
| 9/26/17 | 20551 | PANAMA | $2.00 | |
| 9/27/17 | 20551 | PANAMA | $2.00 | |
| 10/16/17 | 20590 | PANAMA | $15.00 | |
| 10/30/17 | 20626 | PANAMA | $7.00 | |
| 3/30/15 | 17757 | PANAMA | $7.00 | |
| 3/30/15 | 17766 | PANAMA | $7.00 | |
| 3/30/15 | 17752 | PANAMA | $7.00 | |
| 3/30/15 | 17762 | PANAMA | $7.00 | |
| 3/30/15 | 17743 | PANAMA | $14.00 | |
| 3/30/15 | 17764 | PANAMA | $7.00 | |
| 4/6/15 | 17474 | PANAMA | $7.00 | |
| 4/6/15 | 17787 | PANAMA | $7.00 | |
| 4/6/15 | 17782 | PANAMA | $7.00 | |
| 4/6/15 | 17785 | PANAMA | $7.00 | |
| 4/6/15 | 17789 | PANAMA | $7.00 | |
| 4/6/15 | 13944 | PANAMA | $7.00 | |
| 4/6/15 | 17788 | PANAMA | $7.00 | |
| 4/13/15 | 15353 | PANAMA | $5.00 | |
| 4/13/15 | 17798 | PANAMA | $7.00 | |

| | | | |
|---|---|---|---|
| 4/20/15 | 15653 | PANAMA | $7.00 |
| 5/4/15 | 17823 | PANAMA | $7.00 |
| 5/11/15 | 17833 | PANAMA | $7.00 |
| 5/11/15 | 17829 | PANAMA | $7.00 |
| 5/11/15 | 17835 | PANAMA | $7.00 |
| 5/11/15 | 17846 | PANAMA | $7.00 |
| 5/18/15 | 17858 | PANAMA | $7.00 |
| 5/18/15 | 7131 | PANAMA | $7.00 |
| 5/18/15 | 16330 | PANAMA | $7.00 |
| 5/25/15 | 17868 | PANAMA | $7.00 |
| 5/25/15 | 14726 | PANAMA | $7.00 |
| 5/25/15 | 17215 | PANAMA | $7.00 |
| 5/25/15 | 17214 | PANAMA | $7.00 |
| 5/25/15 | 17889 | PANAMA | $7.00 |
| 5/25/15 | 17857 | PANAMA | $7.00 |
| 5/25/15 | 17877 | PANAMA | $7.00 |
| 6/1/15 | 17897 | PANAMA | $7.00 |
| 6/1/15 | 15011 | PANAMA | $7.00 |
| 6/1/15 | 16027 | PANAMA | $7.00 |
| 6/1/15 | 17902 | PANAMA | $7.00 |
| 6/1/15 | 17906 | PANAMA | $7.00 |
| 6/1/15 | 17908 | PANAMA | $7.00 |
| 6/1/15 | 17882 | PANAMA | $7.00 |
| 6/1/15 | 17873 | PANAMA | $7.00 |
| 6/1/15 | 17912 | PANAMA | $7.00 |
| 6/1/15 | 17915 | PANAMA | $7.00 |
| 6/1/15 | 17889 | PANAMA | $7.00 |
| 6/1/15 | 17913 | PANAMA | $7.00 |
| 6/1/15 | 14453 | PANAMA | $7.00 |
| 6/8/15 | 17985 | PANAMA | $7.00 |
| 6/8/15 | 17942 | PANAMA | $7.00 |
| 6/8/15 | 14724 | PANAMA | $7.00 |
| 6/8/15 | 17982 | PANAMA | $7.00 |
| 6/8/15 | 17973 | PANAMA | $7.00 |
| 6/8/15 | 17964 | PANAMA | $7.00 |
| 6/8/15 | 17931 | PANAMA | $7.00 |
| 6/8/15 | 17996 | PANAMA | $7.00 |
| 6/8/15 | 17929 | PANAMA | $7.00 |
| 6/8/15 | 17997 | PANAMA | $7.00 |
| 6/8/15 | 17948 | PANAMA | $7.00 |
| 6/8/15 | 17932 | PANAMA | $7.00 |
| 6/8/15 | 17922 | PANAMA | $7.00 |
| 6/8/15 | 17959 | PANAMA | $7.00 |
| 6/8/15 | 15700 | PANAMA | $7.00 |
| 6/8/15 | 13916 | PANAMA | $7.00  rebill INV 073015 SS |
| 6/8/15 | 16611 | PANAMA | $7.00 |
| 6/8/15 | 18145 | PANAMA | $7.00 |
| 6/8/15 | 17894 | PANAMA | $7.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 6/8/15 | 14043 | PANAMA | $7.00 | |
| 6/8/15 | 17995 | PANAMA | $7.00 | |
| 6/8/15 | 17978 | PANAMA | $7.00 | |
| 6/8/15 | 17979 | PANAMA | $7.00 | |
| 6/8/15 | 17951 | PANAMA | $7.00 | |
| 6/8/15 | 17981 | PANAMA | $7.00 | |
| 6/8/15 | 17943 | PANAMA | $7.00 | |
| 6/8/15 | 17917 | PANAMA | $7.00 | |
| 6/8/15 | 18014 | PANAMA | $7.00 | |
| 6/8/15 | 17958 | PANAMA | $7.00 | |
| 6/8/15 | 17977 | PANAMA | $7.00 | |
| 6/8/15 | 17976 | PANAMA | $7.00 | |
| 6/8/15 | 17986 | PANAMA | $7.00 | |
| 6/8/15 | 17990 | PANAMA | $7.00 | |
| 6/8/15 | 17969 | PANAMA | $7.00 | |
| 6/22/15 | 17596 | PANAMA | $7.00 | |
| 6/29/15 | 18068 | PANAMA | $7.00 | |
| 6/29/15 | 18127 | PANAMA | $7.00 | |
| 6/29/15 | 18069 | PANAMA | $7.00 | |
| 6/29/15 | 18099 | PANAMA | $7.00 | |
| 6/29/15 | 18128 | PANAMA | $7.00 | |
| 6/29/15 | 18117 | PANAMA | $7.00 | |
| 6/29/15 | 18113 | PANAMA | $7.00 | |
| 6/29/15 | 13407 | PANAMA | $7.00 | |
| 6/29/15 | 18071 | PANAMA | $7.00 | |
| 6/29/15 | 18095 | PANAMA | $7.00 | |
| 6/29/15 | 18093 | PANAMA | $7.00 | |
| 7/13/15 | 18175 | PANAMA | $7.00 | unbilled tkt 072415 |
| 7/20/15 | 18177 | PANAMA | $6.00 | |
| 7/27/15 | 13051 | PANAMA | $7.00 | |
| 9/21/15 | 18303 | PANAMA | $7.00 | |
| 9/21/15 | 18289 | PANAMA | $7.00 | |
| 9/21/15 | 17297 | PANAMA | $7.00 | |
| 9/21/15 | 18304 | PANAMA | $7.00 | |
| 9/28/15 | 18309 | PANAMA | $7.00 | |
| 10/5/15 | 15392 | PANAMA | $7.00 | |
| 10/5/15 | 17765 | PANAMA | $7.00 | |
| 10/5/15 | 18217 | PANAMA | $7.00 | |
| 10/5/15 | 18164 | PANAMA | $7.00 | |
| 10/12/15 | 18343 | PANAMA | $7.00 | |
| 10/12/15 | 18344 | PANAMA | $7.00 | |
| 10/12/15 | 18318 | PANAMA | $7.00 | |
| 11/16/15 | 17700 | PANAMA | $7.00 | |
| 2/22/16 | 14206 | PANAMA | $7.00 | |
| 2/22/16 | 15913 | PANAMA | $7.00 | |
| 2/22/16 | 16629 | PANAMA | $7.00 | |
| 2/22/16 | 18108 | PANAMA | $7.00 | |
| 2/23/16 | 18495 | PANAMA | $7.00 | |

| | | | | |
|---|---|---|---|---|
| 2/29/16 | 18548 | PANAMA | $7.00 | |
| 2/29/16 | 8245 | PANAMA | $7.00 | |
| 2/29/16 | 18575 | PANAMA | $7.00 | |
| 2/29/16 | 15611 | PANAMA | $7.00 | |
| 3/7/16 | 17917 | PANAMA | $7.00 | |
| 3/7/16 | 18585 | PANAMA | $7.00 | |
| 3/7/16 | 18595 | PANAMA | $7.00 | rebill INV 032316 SS |
| 3/7/16 | 18597 | PANAMA | $7.00 | |
| 3/14/16 | 18633 | PANAMA | $7.00 | |
| 3/14/16 | 18635 | PANAMA | $7.00 | |
| 3/14/16 | 18650 | PANAMA | $7.00 | |
| 3/14/16 | 18564 | PANAMA | $7.00 | |
| 3/21/16 | 18084 | PANAMA | $7.00 | |
| 3/21/16 | 18699 | PANAMA | $7.00 | |
| 3/28/16 | 18697 | PANAMA | $7.00 | |
| 3/28/16 | 18298 | PANAMA | $7.00 | |
| 3/28/16 | 18707 | PANAMA | $7.00 | |
| 3/28/16 | 18708 | PANAMA | $7.00 | |
| 4/4/16 | 18740 | PANAMA | $7.00 | |
| 4/4/16 | 18742 | PANAMA | $7.00 | |
| 4/11/16 | 18743 | PANAMA | $7.00 | |
| 4/11/16 | 18769 | PANAMA | $7.00 | |
| 4/18/16 | 18781 | PANAMA | $7.00 | |
| 4/25/16 | 18803 | PANAMA | $7.00 | |
| 4/25/16 | 18817 | PANAMA | $7.00 | |
| 5/2/16 | 18719 | PANAMA | $7.00 | |
| 5/2/16 | 18738 | PANAMA | $7.00 | |
| 5/2/16 | 18822 | PANAMA | $7.00 | |
| 5/2/16 | 18818 | PANAMA | $7.00 | |
| 5/2/16 | 18808 | PANAMA | $7.00 | |
| 5/2/16 | 13876 | PANAMA | $2.00 | |
| 5/2/16 | 18831 | PANAMA | $17.00 | |
| 5/9/16 | 18851 | PANAMA | $17.00 | |
| 5/16/16 | 18920 | PANAMA | $7.00 | |
| 5/16/16 | 18921 | PANAMA | $9.00 | |
| 5/17/16 | 18449 | PANAMA | $20.00 | see 7022440 052016 S |
| 5/23/16 | 13463 | PANAMA | $7.00 | |
| 5/23/16 | 18967 | PANAMA | $7.00 | |
| 5/23/16 | 18903 | PANAMA | $7.00 | |
| 5/23/16 | 18918 | PANAMA | $7.00 | |
| 5/23/16 | 18228 | PANAMA | $7.00 | |
| 5/23/16 | 18995 | PANAMA | $7.00 | |
| 5/23/16 | 18469 | PANAMA | $7.00 | |
| 5/23/16 | 15356 | PANAMA | $7.00 | |
| 5/23/16 | 19012 | PANAMA | $7.00 | |
| 5/23/16 | 19010 | PANAMA | $7.00 | |
| 5/23/16 | 19004 | PANAMA | $7.00 | |
| 5/23/16 | 17536 | PANAMA | $7.00 | |

| | | | |
|---|---|---|---|
| 5/23/16 | 18996 | PANAMA | $10.00 |
| 5/23/16 | 16805 | PANAMA | $7.00 |
| 5/23/16 | 18989 | PANAMA | $7.00 |
| 5/23/16 | 18988 | PANAMA | $7.00 |
| 5/23/16 | 18985 | PANAMA | $9.00 |
| 5/23/16 | 18970 | PANAMA | $7.00 |
| 5/23/16 | 18941 | PANAMA | $7.00 |
| 5/23/16 | 18949 | PANAMA | $7.00 |
| 5/23/16 | 19000 | PANAMA | $7.00 |
| 5/24/16 | 18937 | PANAMA | $7.00 |
| 5/24/16 | 18575 | PANAMA | $7.00 |
| 5/25/16 | 18930 | PANAMA | $7.00 |
| 5/30/16 | 19065 | PANAMA | $7.00 |
| 5/30/16 | 18890 | PANAMA | $18.00 |
| 5/30/16 | 18918 | PANAMA | $7.00 |
| 5/30/16 | 18972 | PANAMA | $7.00 |
| 5/30/16 | 19047 | PANAMA | $7.00 |
| 5/30/16 | 19056 | PANAMA | $7.00 |
| 5/30/16 | 18110 | PANAMA | $7.00 |
| 5/30/16 | 18867 | PANAMA | $9.00 |
| 5/30/16 | 15198 | PANAMA | $7.00 |
| 5/30/16 | 19077 | PANAMA | $7.00 |
| 6/6/16 | 19087 | PANAMA | $7.00 |
| 6/6/16 | 19104 | PANAMA | $7.00 |
| 6/6/16 | 19082 | PANAMA | $7.00 |
| 6/6/16 | 19088 | PANAMA | $17.00 |
| 6/6/16 | 19069 | PANAMA | $7.00 |
| 6/6/16 | 19105 | PANAMA | $7.00 |
| 6/6/16 | 18837 | PANAMA | $7.00 |
| 6/6/16 | 19097 | PANAMA | $7.00 |
| 6/13/16 | 19111 | PANAMA | $7.00 |
| 6/13/16 | 13902 | PANAMA | $7.00 |
| 6/13/16 | 18153 | PANAMA | $7.00 |
| 6/13/16 | 19112 | PANAMA | $7.00 |
| 6/13/16 | 16011 | PANAMA | $7.00 |
| 6/13/16 | 19118 | PANAMA | $7.00 |
| 6/13/16 | 19127 | PANAMA | $7.00 |
| 6/13/16 | 19124 | PANAMA | $7.00 |
| 6/13/16 | 18513 | PANAMA | $7.00 |
| 6/13/16 | 19108 | PANAMA | $7.00 |
| 6/13/16 | 19155 | PANAMA | $7.00 |
| 6/13/16 | 19158 | PANAMA | $7.00 |
| 6/20/16 | 18948 | PANAMA | $7.00 |
| 6/20/16 | 13902 | PANAMA | $7.00 |
| 6/20/16 | 19182 | PANAMA | $7.00 |
| 6/20/16 | 19135 | PANAMA | $7.00 |
| 6/20/16 | 19175 | PANAMA | $7.00 |
| 6/20/16 | 19173 | PANAMA | $7.00 |

| | | | |
|---|---|---|---|
| 6/20/16 | 19172 | PANAMA | $7.00 |
| 6/20/16 | 19160 | PANAMA | $7.00 |
| 6/20/16 | 19176 | PANAMA | $7.00 |
| 6/27/16 | 19205 | PANAMA | $7.00 |
| 6/27/16 | 18900 | PANAMA | $17.00 |
| 6/27/16 | 19175 | PANAMA | $7.00 |
| 6/27/16 | 15885 | PANAMA | $7.00 |
| 6/27/16 | 17409 | PANAMA | $7.00 |
| 6/27/16 | 19103 | PANAMA | $7.00 |
| 6/27/16 | 19181 | PANAMA | $7.00 |
| 6/27/16 | 19081 | PANAMA | $7.00 |
| 6/27/16 | 19198 | PANAMA | $7.00 |
| 6/27/16 | 19224 | PANAMA | $7.00 |
| 6/27/16 | 19208 | PANAMA | $7.00 |
| 6/27/16 | 19220 | PANAMA | $7.00 |
| 6/27/16 | 19234 | PANAMA | $7.00 |
| 6/27/16 | 19213 | PANAMA | $7.00 |
| 6/27/16 | 19207 | PANAMA | $7.00 |
| 6/27/16 | 19229 | PANAMA | $7.00 |
| 6/27/16 | 18145 | PANAMA | $7.00 |
| 7/4/16 | 18514 | PANAMA | $7.00 |
| 7/4/16 | 19230 | PANAMA | $7.00 |
| 7/4/16 | 19244 | PANAMA | $7.00 |
| 7/4/16 | 19246 | PANAMA | $7.00 |
| 7/4/16 | 19247 | PANAMA | $7.00 |
| 7/4/16 | 19251 | PANAMA | $7.00 |
| 7/4/16 | 19253 | PANAMA | $7.00 |
| 7/4/16 | 19264 | PANAMA | $7.00 |
| 7/4/16 | 19266 | PANAMA | $7.00 |
| 7/4/16 | 19263 | PANAMA | $7.00 |
| 7/11/16 | 19302 | PANAMA | $7.00 |
| 7/18/16 | 19312 | PANAMA | $7.00 |
| 7/18/16 | 19288 | PANAMA | $7.00 |
| 7/18/16 | 18495 | PANAMA | $14.00 |
| 7/18/16 | 19325 | PANAMA | $7.00 |
| 7/18/16 | 19297 | PANAMA | $7.00 |
| 7/18/16 | 17536 | PANAMA | $7.00 |
| 7/18/16 | 19319 | PANAMA | $7.00 |
| 7/19/16 | 19281 | PANAMA | $7.00 |
| 7/20/16 | 19064 | PANAMA | $3.00 |
| 7/25/16 | 15444 | PANAMA | $7.00 |
| 7/25/16 | 19374 | PANAMA | $7.00 |
| 7/25/16 | 19053 | PANAMA | $7.00 |
| 7/25/16 | 19367 | PANAMA | $13.50 |
| 7/25/16 | 19330 | PANAMA | $7.00 |
| 7/25/16 | 19285 | PANAMA | $13.50 |
| 7/25/16 | 19322 | PANAMA | $7.00 |
| 7/25/16 | 19339 | PANAMA | $7.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 7/25/16 | 17596 | PANAMA | $13.50 | |
| 7/27/16 | 19320 | PANAMA | $7.00 | |
| 8/1/16 | 16805 | PANAMA | $7.00 | |
| 8/1/16 | 19389 | PANAMA | $7.00 | rebill INV 081516 SS |
| 8/1/16 | 19368 | PANAMA | $7.00 | |
| 8/1/16 | 19381 | PANAMA | $7.00 | |
| 8/1/16 | 19394 | PANAMA | $9.00 | |
| 8/1/16 | 19386 | PANAMA | $7.00 | |
| 8/8/16 | 19382 | PANAMA | $7.00 | |
| 8/8/16 | 19413 | PANAMA | $7.00 | |
| 8/8/16 | 17810 | PANAMA | $7.00 | |
| 8/15/16 | 19413 | PANAMA | $7.00 | |
| 8/15/16 | 19395 | PANAMA | $7.00 | |
| 8/22/16 | 19458 | PANAMA | $7.00 | |
| 8/23/16 | 15220 | PANAMA | $0.50 | |
| 8/29/16 | 19473 | PANAMA | $7.00 | |
| 8/29/16 | 16106 | PANAMA | $7.00 | |
| 8/29/16 | 19483 | PANAMA | $7.00 | |
| 8/29/16 | 18507 | PANAMA | $12.00 | |
| 9/19/16 | 15993 | PANAMA | $7.00 | |
| 9/28/16 | 17804 | PANAMA | $3.00 | |
| 9/29/16 | 18733 | PANAMA | $7.00 | |
| 10/10/16 | 19128 | PANAMA | $7.00 | |
| 10/10/16 | 19557 | PANAMA | $7.00 | |
| 10/17/16 | 19571 | PANAMA | $7.00 | |
| 10/17/16 | 19570 | PANAMA | $7.00 | |
| 11/7/16 | 17317 | PANAMA | $7.00 | |
| 1/2/17 | 19695 | PANAMA | $7.00 | |
| 1/31/17 | 18399 | PANAMA | $7.00 | |
| 2/20/17 | 19756 | PANAMA | $7.00 | |
| 2/27/17 | 19771 | PANAMA | $7.00 | |
| 3/6/17 | 19545 | PANAMA | $7.00 | |
| 3/6/17 | 19785 | PANAMA | $7.00 | |
| 3/6/17 | 18055 | PANAMA | $7.00 | |
| 3/9/17 | 15651 | PANAMA | $7.00 | |
| 3/13/17 | 19243 | PANAMA | $7.00 | |
| 3/13/17 | 19809 | PANAMA | $7.00 | |
| 3/13/17 | 19810 | PANAMA | $7.00 | |
| 11/4/17 | 18101 | PANAMA | $7.00 | |
| 11/6/17 | 20620 | PANAMA | $7.00 | |
| 11/11/17 | 20645 | PANAMA | $7.00 | |
| 11/15/17 | 19801 | PANAMA | $7.00 | |
| 11/15/17 | 19890 | PANAMA | $7.00 | |
| 11/16/17 | 20419 | PANAMA | $7.00 | |
| 11/16/17 | 19890 | PANAMA | $2.00 | |
| 11/16/17 | 20676 | PANAMA | $7.00 | |
| 11/16/17 | 20677 | PANAMA | $7.00 | |
| 11/17/17 | 20609 | PANAMA | $2.00 | |

| | | | | |
|---|---|---|---|---|
| 11/21/17 | 20694 | PANAMA | $15.00 | |
| 11/21/17 | 20697 | PANAMA | $7.00 | |
| 11/21/17 | 20696 | PANAMA | $7.00 | |
| 11/25/17 | 19275 | PANAMA | $2.00 | |
| 11/27/17 | 20622 | PANAMA | $7.00 | |
| 12/1/17 | 20725 | PANAMA | $2.00 | |
| 12/1/17 | 17872 | PANAMA | $15.00 | |
| 12/2/17 | 20713 | PANAMA | $10.00 | |
| 12/2/17 | 18868 | PANAMA | $10.00 | |
| 12/3/17 | 20714 | PANAMA | $7.50 | |
| 1/29/18 | 20767 | PANAMA | $8.00 | backpack |
| 2/19/18 | 20836 | PANAMA | $15.00 | rebill 50818 ym |
| 2/19/18 | 18802 | PANAMA | $15.00 | |
| 2/19/18 | 18868 | PANAMA | $15.00 | |
| 2/19/18 | 20809 | PANAMA | $15.00 | |
| 2/19/18 | 20810 | PANAMA | $15.00 | |
| 2/19/18 | 19803 | PANAMA | $15.00 | |
| 2/19/18 | 19906 | PANAMA | $15.00 | |
| 2/20/18 | 19376 | PANAMA | $15.00 | |
| 2/20/18 | 19644 | PANAMA | $15.00 | |
| 2/20/18 | 19940 | PANAMA | $15.00 | |
| 2/20/18 | 13907 | PANAMA | $15.00 | |
| 2/20/18 | 19853 | PANAMA | $15.00 | |
| 2/20/18 | 18556 | PANAMA | $15.00 | |
| 2/20/18 | 20817 | PANAMA | $15.00 | |
| 2/20/18 | 14715 | PANAMA | $15.00 | |
| 2/20/18 | 20812 | PANAMA | $15.00 | |
| 2/20/18 | 20813 | PANAMA | $15.00 | |
| 2/20/18 | 20814 | PANAMA | $15.00 | |
| 2/20/18 | 20815 | PANAMA | $15.00 | |
| 2/20/18 | 20816 | PANAMA | $15.00 | |
| 2/20/18 | 20818 | PANAMA | $15.00 | |
| 2/20/18 | 19288 | PANAMA | $15.00 | |
| 2/20/18 | 20372 | PANAMA | $15.00 | |
| 2/20/18 | 19055 | PANAMA | $15.00 | |
| 2/21/18 | 20821 | PANAMA | $15.00 | |
| 2/21/18 | 20819 | PANAMA | $15.00 | |
| 2/21/18 | 14175 | PANAMA | $15.00 | |
| 2/22/18 | 20824 | PANAMA | $15.00 | |
| 2/22/18 | 20825 | PANAMA | $15.00 | |
| 2/22/18 | 20827 | PANAMA | $15.00 | |
| 2/22/18 | 20823 | PANAMA | $15.00 | |
| 2/23/18 | 16071 | PANAMA | $15.00 | |
| 2/23/18 | 20832 | PANAMA | $15.00 | |
| 2/23/18 | 20834 | PANAMA | $15.00 | |
| 2/23/18 | 20826 | PANAMA | $15.00 | |
| 2/23/18 | 20835 | PANAMA | $15.00 | |
| 2/24/18 | 20840 | PANAMA | $15.00 | |

| | | | | |
|---|---|---|---|---|
| 2/24/18 | 17537 | PANAMA | $15.00 | |
| 2/24/18 | 20792 | PANAMA | $15.00 | |
| 2/24/18 | 20435 | PANAMA | $15.00 | |
| 2/24/18 | 20554 | PANAMA | $15.00 | |
| 2/24/18 | 20673 | PANAMA | $15.00 | |
| 2/25/18 | 17625 | PANAMA | $15.00 | |
| 2/25/18 | 15502 | PANAMA | $15.00 | |
| 2/25/18 | 20744 | PANAMA | $15.00 | |
| 2/25/18 | 20841 | PANAMA | $15.00 | |
| 2/26/18 | 20905 | PANAMA | $15.00 | |
| 2/26/18 | 20909 | PANAMA | $15.00 | |
| 2/26/18 | 20860 | PANAMA | $15.00 | |
| 2/27/18 | 19622 | PANAMA | $15.00 | |
| 2/27/18 | 20866 | PANAMA | $15.00 | |
| 2/27/18 | 18547 | PANAMA | $15.00 | |
| 2/27/18 | 20869 | PANAMA | $15.00 | |
| 2/27/18 | 20870 | PANAMA | $15.00 | |
| 2/27/18 | 20875 | PANAMA | $15.00 | |
| 2/27/18 | 20871 | PANAMA | $15.00 | |
| 2/27/18 | 20872 | PANAMA | $15.00 | CDR 030518 SS |
| 2/28/18 | 20878 | PANAMA | $15.00 | |
| 2/28/18 | 20879 | PANAMA | $15.00 | |
| 2/28/18 | 20868 | PANAMA | $15.00 | |
| 2/28/18 | 15657 | PANAMA | $15.00 | |
| 3/1/18 | 20896 | PANAMA | $15.00 | |
| 3/1/18 | 20892 | PANAMA | $15.00 | |
| 3/1/18 | 20891 | PANAMA | $15.00 | |
| 3/1/18 | 20883 | PANAMA | $15.00 | |
| 3/1/18 | 20898 | PANAMA | $15.00 | |
| 3/2/18 | 19227 | PANAMA | $15.00 | |
| 3/2/18 | 11545 | PANAMA | $15.00 | |
| 3/2/18 | 20915 | PANAMA | $15.00 | |
| 3/3/18 | 18271 | PANAMA | $15.00 | |
| 3/3/18 | 14206 | PANAMA | $15.00 | |
| 3/5/18 | 20938 | PANAMA | $15.00 | |
| 3/5/18 | 20937 | PANAMA | $3.00 | |
| 3/6/18 | 20941 | PANAMA | $15.00 | |
| 3/6/18 | 20934 | PANAMA | $15.00 | |
| 3/6/18 | 20937 | PANAMA | $15.00 | |
| 3/7/18 | 19936 | PANAMA | $15.00 | |
| 3/8/18 | 20948 | PANAMA | $15.00 | |
| 3/8/18 | 20950 | PANAMA | $15.00 | |
| 3/8/18 | 20951 | PANAMA | $15.00 | |
| 3/9/18 | 20959 | PANAMA | $15.00 | |
| 3/10/18 | 20969 | PANAMA | $15.00 | |
| 3/10/18 | 19896 | PANAMA | $15.00 | |
| 3/10/18 | 20968 | PANAMA | $15.00 | |
| 3/12/18 | 20988 | PANAMA | $15.00 | |

| | | | |
|---|---|---|---|
| 3/12/18 | 20978 | PANAMA | $15.00 |
| 3/12/18 | 20984 | PANAMA | $15.00 |
| 3/12/18 | 21002 | PANAMA | $15.00 |
| 3/12/18 | 19679 | PANAMA | $15.00 |
| 3/13/18 | 20123 | PANAMA | $15.00 |
| 3/13/18 | 20990 | PANAMA | $15.00 |
| 3/13/18 | 20991 | PANAMA | $15.00 |
| 3/13/18 | 20996 | PANAMA | $15.00 |
| 3/13/18 | 18245 | PANAMA | $15.00 |
| 3/13/18 | 20989 | PANAMA | $15.00 |
| 3/14/18 | 20172 | PANAMA | $15.00 |
| 3/16/18 | 21180 | PANAMA | $15.00 |
| 3/22/18 | 21058 | PANAMA | $15.00 |
| 3/26/18 | 21147 | PANAMA | $15.00 |
| 3/26/18 | 21129 | PANAMA | $15.00 |
| 3/26/18 | 21145 | PANAMA | $15.00 |
| 3/26/18 | 21085 | PANAMA | $15.00 |
| 3/26/18 | 21124 | PANAMA | $15.00 |
| 3/26/18 | 21122 | PANAMA | $15.00 |
| 3/26/18 | 21092 | PANAMA | $15.00 |
| 3/26/18 | 21088 | PANAMA | $15.00 |
| 3/26/18 | 11253 | PANAMA | $15.00 |
| 3/27/18 | 21125 | PANAMA | $15.00 |
| 3/29/18 | 15935 | PANAMA | $15.00 |
| 4/1/18 | 21146 | PANAMA | $15.00 |
| 4/2/18 | 20709 | PANAMA | $15.00 |
| 4/2/18 | 19321 | PANAMA | $15.00 |
| 4/2/18 | 19297 | PANAMA | $15.00 |
| 4/2/18 | 19042 | PANAMA | $15.00 |
| 4/2/18 | 18995 | PANAMA | $15.00 |
| 4/2/18 | 18991 | PANAMA | $15.00 |
| 4/2/18 | 21187 | PANAMA | $15.00 |
| 4/2/18 | 21176 | PANAMA | $15.00 |
| 4/2/18 | 21114 | PANAMA | $15.00 |
| 4/2/18 | 21193 | PANAMA | $15.00 |
| 4/2/18 | 21195 | PANAMA | $15.00 |
| 4/3/18 | 20636 | PANAMA | $15.00 |
| 4/6/18 | 21179 | PANAMA | $15.00 |
| 4/6/18 | 21178 | PANAMA | $15.00 |
| 4/6/18 | 15890 | PANAMA | $15.00 |
| 4/6/18 | 21095 | PANAMA | $15.00 |
| 4/9/18 | 21217 | PANAMA | $15.00 |
| 4/9/18 | 21189 | PANAMA | $15.00 |
| 4/9/18 | 21199 | PANAMA | $15.00 |
| 4/9/18 | 21203 | PANAMA | $15.00 |
| 4/9/18 | 21216 | PANAMA | $15.00 |
| 4/9/18 | 21242 | PANAMA | $10.00 |
| 4/9/18 | 21220 | PANAMA | $15.00 |

| | | | |
|---|---|---|---|
| 4/9/18 | 21227 | PANAMA | $15.00 |
| 4/9/18 | 21229 | PANAMA | $15.00 |
| 4/9/18 | 21231 | PANAMA | $15.00 |
| 4/9/18 | 21232 | PANAMA | $15.00 |
| 4/9/18 | 21233 | PANAMA | $15.00 |
| 4/9/18 | 21243 | PANAMA | $15.00 |
| 4/9/18 | 21257 | PANAMA | $15.00 |
| 4/9/18 | 21262 | PANAMA | $15.00 |
| 4/9/18 | 21266 | PANAMA | $15.00 |
| 4/9/18 | 20216 | PANAMA | $15.00 |
| 4/9/18 | 20190 | PANAMA | $15.00 |
| 4/9/18 | 21213 | PANAMA | $15.00 |
| 4/9/18 | 20789 | PANAMA | $15.00 |
| 4/9/18 | 20761 | PANAMA | $15.00 |
| 4/10/18 | 21212 | PANAMA | $15.00 |
| 4/12/18 | 21238 | PANAMA | $15.00 |
| 4/13/18 | 21245 | PANAMA | $15.00 |
| 4/16/18 | 20080 | PANAMA | $15.00 |
| 4/16/18 | 21258 | PANAMA | $15.00 |
| 4/16/18 | 19537 | PANAMA | $15.00 |
| 4/16/18 | 21271 | PANAMA | $15.00 |
| 4/16/18 | 21285 | PANAMA | $15.00 |
| 4/16/18 | 21281 | PANAMA | $15.00 |
| 4/16/18 | 21300 | PANAMA | $15.00 |
| 4/16/18 | 21303 | PANAMA | $15.00 |
| 4/16/18 | 21314 | PANAMA | $15.00 |
| 4/16/18 | 21315 | PANAMA | $17.00 |
| 4/16/18 | 21316 | PANAMA | $15.00 |
| 4/16/18 | 18132 | PANAMA | $17.00 |
| 4/16/18 | 21274 | PANAMA | $15.00 |
| 4/16/18 | 21293 | PANAMA | $15.00 |
| 4/16/18 | 19862 | PANAMA | $15.00 |
| 4/16/18 | 18300 | PANAMA | $15.00 |
| 4/16/18 | 17770 | PANAMA | $15.00 |
| 4/16/18 | 19591 | PANAMA | $2.00 |
| 4/17/18 | 19563 | PANAMA | $10.00 |
| 4/17/18 | 21295 | PANAMA | $10.00 |
| 4/18/18 | 15747 | PANAMA | $10.00 |
| 4/18/18 | 19296 | PANAMA | $15.00 |
| 4/21/18 | 21318 | PANAMA | $15.00 |
| 4/23/18 | 21340 | PANAMA | $15.00 |
| 4/23/18 | 21358 | PANAMA | $15.00 |
| 4/23/18 | 21354 | PANAMA | $15.00 |
| 4/23/18 | 21353 | PANAMA | $15.00 |
| 4/23/18 | 21319 | PANAMA | $19.00 |
| 4/23/18 | 21326 | PANAMA | $15.00 |
| 4/23/18 | 20933 | PANAMA | $28.00 |
| 4/23/18 | 21201 | PANAMA | $15.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 4/23/18 | 18470 | PANAMA | $15.00 | |
| 4/23/18 | 21298 | PANAMA | $15.00 | |
| 4/23/18 | 18222 | PANAMA | $15.00 | |
| 4/24/18 | 21327 | PANAMA | $15.00 | |
| 4/26/18 | 19870 | PANAMA | $15.00 | got a shirt |
| 4/26/18 | 20148 | PANAMA | $15.00 | got a shirt |
| 4/30/18 | 21389 | PANAMA | $15.00 | |
| 4/30/18 | 17873 | PANAMA | $15.00 | |
| 4/30/18 | 21395 | PANAMA | $15.00 | |
| 4/30/18 | 17560 | PANAMA | $15.00 | |
| 4/30/18 | 21378 | PANAMA | $15.00 | |
| 4/30/18 | 21377 | PANAMA | $15.00 | |
| 5/2/18 | 21373 | PANAMA | $10.00 | |
| 5/2/18 | 21374 | PANAMA | $15.00 | |
| 5/3/18 | 19976 | PANAMA | $15.00 | |
| 5/4/18 | 15278 | PANAMA | $15.00 | |
| 5/7/18 | 21405 | PANAMA | $15.00 | |
| 5/7/18 | 21375 | PANAMA | $15.00 | |
| 5/7/18 | 20196 | PANAMA | $15.00 | |
| 5/7/18 | 21392 | PANAMA | $15.00 | |
| 5/7/18 | 21433 | PANAMA | $15.00 | |
| 5/7/18 | 21334 | PANAMA | $15.00 | |
| 5/7/18 | 21427 | PANAMA | $15.00 | |
| 5/7/18 | 19446 | PANAMA | $15.00 | |
| 5/7/18 | 21409 | PANAMA | $15.00 | |
| 5/7/18 | 21412 | PANAMA | $15.00 | |
| 5/7/18 | 21432 | PANAMA | $15.00 | |
| 5/7/18 | 21410 | PANAMA | $15.00 | |
| 5/7/18 | 21397 | PANAMA | $15.00 | |
| 5/12/18 | 19999 | PANAMA | $13.00 | |
| 5/13/18 | 21436 | PANAMA | $15.00 | |
| 5/14/18 | 21480 | PANAMA | $15.00 | |
| 5/14/18 | 21438 | PANAMA | $15.00 | |
| 5/14/18 | 21441 | PANAMA | $15.00 | |
| 5/14/18 | 21443 | PANAMA | $15.00 | |
| 5/14/18 | 21454 | PANAMA | $15.00 | |
| 5/14/18 | 21462 | PANAMA | $15.00 | |
| 5/14/18 | 21468 | PANAMA | $15.00 | |
| 5/14/18 | 21479 | PANAMA | $15.00 | |
| 5/14/18 | 21482 | PANAMA | $15.00 | |
| 5/14/18 | 19608 | PANAMA | $8.00 | |
| 5/14/18 | 18636 | PANAMA | $15.00 | |
| 5/14/18 | 19212 | PANAMA | $15.00 | see CDR 052118 SS |
| 5/14/18 | 21464 | PANAMA | $15.00 | |
| 5/14/18 | 13627 | PANAMA | $15.00 | |
| 5/14/18 | 21437 | PANAMA | $15.00 | |
| 5/14/18 | 15365 | PANAMA | $15.00 | |
| 5/15/18 | 20263 | PANAMA | $15.00 | |

| | | | | |
|---|---|---|---|---|
| 5/16/18 | 21450 | PANAMA | $15.00 | |
| 5/16/18 | 21451 | PANAMA | $15.00 | |
| 5/16/18 | 21449 | PANAMA | $15.00 | |
| 5/17/18 | 18600 | PANAMA | $17.00 | |
| 5/17/18 | 21467 | PANAMA | $15.00 | |
| 5/17/18 | 21469 | PANAMA | $15.00 | |
| 5/18/18 | 21420 | PANAMA | $15.00 | |
| 5/20/18 | 21481 | PANAMA | $15.00 | rebill CDR 060518 SS |
| 5/21/18 | 17333 | PANAMA | $15.00 | rebill CDR 060518 SS |
| 5/21/18 | 21538 | PANAMA | $15.00 | |
| 5/21/18 | 21490 | PANAMA | $15.00 | |
| 5/21/18 | 21520 | PANAMA | $15.00 | |
| 5/21/18 | 21534 | PANAMA | $15.00 | |
| 5/21/18 | 21533 | PANAMA | $15.00 | |
| 5/21/18 | 21527 | PANAMA | $15.00 | |
| 5/21/18 | 21543 | PANAMA | $15.00 | |
| 5/21/18 | 21502 | PANAMA | $15.00 | |
| 5/21/18 | 21513 | PANAMA | $15.00 | |
| 5/21/18 | 21515 | PANAMA | $15.00 | |
| 5/21/18 | 21523 | PANAMA | $15.00 | rebill CDR 060518 SS |
| 5/21/18 | 21521 | PANAMA | $15.00 | |
| 5/21/18 | 21519 | PANAMA | $15.00 | |
| 5/21/18 | 21500 | PANAMA | $15.00 | |
| 5/21/18 | 21553 | PANAMA | $15.00 | |
| 5/21/18 | 21424 | PANAMA | $15.00 | |
| 5/21/18 | 21557 | PANAMA | $15.00 | |
| 5/21/18 | 18071 | PANAMA | $15.00 | |
| 5/21/18 | 18099 | PANAMA | $15.00 | |
| 5/21/18 | 21472 | PANAMA | $15.00 | |
| 5/21/18 | 19608 | PANAMA | $15.00 | |
| 5/21/18 | 21460 | PANAMA | $15.00 | |
| 5/21/18 | 21458 | PANAMA | $15.00 | |
| 5/21/18 | 21541 | PANAMA | $15.00 | |
| 5/21/18 | 21457 | PANAMA | $15.00 | |
| 5/22/18 | 21505 | PANAMA | $15.00 | |
| 5/22/18 | 21508 | PANAMA | $15.00 | |
| 5/22/18 | 21506 | PANAMA | $15.00 | |
| 5/22/18 | 21499 | PANAMA | $15.00 | |
| 5/23/18 | 20999 | PANAMA | $15.00 | |
| 5/23/18 | 21509 | PANAMA | $15.00 | |
| 5/23/18 | 21510 | PANAMA | $15.00 | |
| 5/23/18 | 21511 | PANAMA | $15.00 | |
| 5/23/18 | 21512 | PANAMA | $15.00 | |
| 5/23/18 | 19103 | PANAMA | $15.00 | |
| 5/23/18 | 21514 | PANAMA | $15.00 | |
| 5/23/18 | 19112 | PANAMA | $15.00 | |
| 5/23/18 | 20154 | PANAMA | $15.00 | |
| 5/23/18 | 21507 | PANAMA | $15.00 | |

| | | | | |
|---|---|---|---|---|
| 5/24/18 | 21504 | PANAMA | $15.00 | |
| 5/24/18 | 17936 | PANAMA | $15.00 | |
| 5/26/18 | 18344 | PANAMA | $15.00 | CDR 060418 SS |
| 5/27/18 | 21556 | PANAMA | $15.00 | |
| 5/28/18 | 21574 | PANAMA | $15.00 | |
| 5/28/18 | 18356 | PANAMA | $15.00 | shirt on 5/24 |
| 5/28/18 | 21581 | PANAMA | $15.00 | |
| 5/28/18 | 21592 | PANAMA | $15.00 | rebill CDR 060718 SS |
| 5/28/18 | 21591 | PANAMA | $15.00 | |
| 5/28/18 | 21590 | PANAMA | $15.00 | rebill CDR 060718 SS |
| 5/28/18 | 21588 | PANAMA | $15.00 | |
| 5/28/18 | 21575 | PANAMA | $15.00 | |
| 5/28/18 | 21563 | PANAMA | $15.00 | |
| 5/28/18 | 21039 | PANAMA | $15.00 | |
| 5/28/18 | 21560 | PANAMA | $15.00 | |
| 5/28/18 | 21494 | PANAMA | $15.00 | |
| 5/28/18 | 21530 | PANAMA | $15.00 | shirt on 5/24 |
| 5/28/18 | 21457 | PANAMA | $15.00 | |
| 5/29/18 | 21567 | PANAMA | $15.00 | |
| 5/29/18 | 21565 | PANAMA | $15.00 | |
| 5/29/18 | 21566 | PANAMA | $15.00 | |
| 6/2/18 | 18004 | PANAMA | $15.00 | |
| 6/4/18 | 21637 | PANAMA | $15.00 | |
| 6/4/18 | 21635 | PANAMA | $15.00 | |
| 6/4/18 | 21633 | PANAMA | $15.00 | |
| 6/4/18 | 7117 | PANAMA | $15.00 | |
| 6/4/18 | 21630 | PANAMA | $15.00 | |
| 6/4/18 | 21626 | PANAMA | $15.00 | |
| 6/4/18 | 21618 | PANAMA | $15.00 | |
| 6/4/18 | 21596 | PANAMA | $15.00 | |
| 6/4/18 | 20909 | PANAMA | $15.00 | |
| 6/4/18 | 20927 | PANAMA | $15.00 | |
| 6/4/18 | 19557 | PANAMA | $15.00 | |
| 6/4/18 | 19510 | PANAMA | $15.00 | |
| 6/4/18 | 20740 | PANAMA | $15.00 | |
| 6/4/18 | 20970 | PANAMA | $15.00 | |
| 6/5/18 | 21612 | PANAMA | $15.00 | |
| 6/5/18 | 21613 | PANAMA | $15.00 | |
| 6/5/18 | 18190 | PANAMA | $15.00 | |
| 6/11/18 | 21667 | PANAMA | $15.00 | |
| 6/11/18 | 21693 | PANAMA | $15.00 | |
| 6/11/18 | 18988 | PANAMA | $15.00 | |
| 6/11/18 | 21462 | PANAMA | $15.00 | |
| 6/11/18 | 19300 | PANAMA | $15.00 | |
| 6/11/18 | 21687 | PANAMA | $15.00 | |
| 6/11/18 | 21686 | PANAMA | $15.00 | |
| 6/11/18 | 20230 | PANAMA | $15.00 | |
| 6/11/18 | 21684 | PANAMA | $15.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 6/11/18 | 20093 | PANAMA | $15.00 | |
| 6/11/18 | 21211 | PANAMA | $2.00 | |
| 6/11/18 | 21627 | PANAMA | $15.00 | |
| 6/12/18 | 21666 | PANAMA | $15.00 | |
| 6/13/18 | 21665 | PANAMA | $15.00 | |
| 6/13/18 | 18147 | PANAMA | $15.00 | |
| 6/13/18 | 18026 | PANAMA | $15.00 | |
| 6/18/18 | 21710 | PANAMA | $15.00 | |
| 6/18/18 | 21713 | PANAMA | $15.00 | |
| 6/18/18 | 21714 | PANAMA | $15.00 | |
| 6/18/18 | 18173 | PANAMA | $15.00 | |
| 6/18/18 | 21728 | PANAMA | $15.00 | |
| 6/18/18 | 21708 | PANAMA | $15.00 | |
| 6/18/18 | 21730 | PANAMA | $15.00 | |
| 6/18/18 | 21725 | PANAMA | $15.00 | |
| 6/18/18 | 21732 | PANAMA | $15.00 | |
| 6/18/18 | 21746 | PANAMA | $15.00 | see CDR 062518 SS |
| 6/18/18 | 21532 | PANAMA | $15.00 | |
| 6/18/18 | 19300 | PANAMA | $7.00 | |
| 6/18/18 | 21525 | PANAMA | $15.00 | |
| 6/18/18 | 20884 | PANAMA | $15.00 | |
| 6/18/18 | 20981 | PANAMA | $15.00 | |
| 6/18/18 | 21680 | PANAMA | $15.00 | |
| 6/18/18 | 18755 | PANAMA | $15.00 | |
| 6/18/18 | 21672 | PANAMA | $15.00 | |
| 6/18/18 | 17895 | PANAMA | $15.00 | |
| 6/18/18 | 20915 | PANAMA | $15.00 | |
| 6/18/18 | 12974 | PANAMA | $15.00 | |
| 6/18/18 | 21685 | PANAMA | $15.00 | |
| 6/18/18 | 21729 | PANAMA | $15.00 | |
| 6/21/18 | 21718 | PANAMA | $15.00 | |
| 6/21/18 | 21518 | PANAMA | $15.00 | |
| 6/25/18 | 21756 | PANAMA | $15.00 | |
| 6/25/18 | 19787 | PANAMA | $15.00 | |
| 6/25/18 | 21755 | PANAMA | $15.00 | |
| 6/25/18 | 21772 | PANAMA | $15.00 | |
| 6/25/18 | 21775 | PANAMA | $15.00 | |
| 6/25/18 | 19136 | PANAMA | $15.00 | |
| 6/25/18 | 21754 | PANAMA | $15.00 | |
| 6/25/18 | 21777 | PANAMA | $15.00 | |
| 6/25/18 | 21751 | PANAMA | $15.00 | |
| 6/25/18 | 21780 | PANAMA | $15.00 | |
| 6/25/18 | 20087 | PANAMA | $15.00 | |
| 6/25/18 | 14216 | PANAMA | $15.00 | |
| 6/25/18 | 21787 | PANAMA | $15.00 | |
| 6/25/18 | 21790 | PANAMA | $15.00 | |
| 6/25/18 | 21801 | PANAMA | $15.00 | |
| 6/25/18 | 21350 | PANAMA | $15.00 | |

| | | | | |
|---|---|---|---|---|
| 6/26/18 | 19789 | PANAMA | $15.00 | |
| 6/26/18 | 19118 | PANAMA | $15.00 | |
| 6/26/18 | 21762 | PANAMA | $15.00 | |
| 6/27/18 | 19790 | PANAMA | $15.00 | |
| 7/2/18 | 21845 | PANAMA | $7.00 | |
| 7/2/18 | 18190 | PANAMA | $6.50 | |
| 7/2/18 | 21802 | PANAMA | $15.00 | |
| 7/2/18 | 21829 | PANAMA | $15.00 | |
| 7/2/18 | 21837 | PANAMA | $15.00 | |
| 7/2/18 | 21833 | PANAMA | $15.00 | |
| 7/2/18 | 18803 | PANAMA | $15.00 | |
| 7/2/18 | 21832 | PANAMA | $15.00 | |
| 7/2/18 | 21831 | PANAMA | $15.00 | |
| 7/2/18 | 21813 | PANAMA | $15.00 | |
| 7/2/18 | 19543 | PANAMA | $15.00 | |
| 7/2/18 | 19878 | PANAMA | $15.00 | |
| 7/2/18 | 21810 | PANAMA | $15.00 | |
| 7/2/18 | 21379 | PANAMA | $9.00 | |
| 7/2/18 | 21812 | PANAMA | $15.00 | |
| 7/3/18 | 21815 | PANAMA | $15.00 | |
| 7/6/18 | 21822 | PANAMA | $15.00 | |
| 7/7/18 | 21862 | PANAMA | $15.00 | |
| 7/9/18 | 21860 | PANAMA | $15.00 | |
| 7/9/18 | 18051 | PANAMA | $15.00 | |
| 7/9/18 | 21579 | PANAMA | $15.00 | |
| 7/9/18 | 21109 | PANAMA | $15.00 | |
| 7/9/18 | 21901 | PANAMA | $15.00 | |
| 7/9/18 | 21899 | PANAMA | $15.00 | |
| 7/9/18 | 21882 | PANAMA | $15.00 | |
| 7/9/18 | 21849 | PANAMA | $18.00 | shirt & bag |
| 7/9/18 | 21881 | PANAMA | $15.00 | |
| 7/9/18 | 21871 | PANAMA | $15.00 | |
| 7/9/18 | 21874 | PANAMA | $15.00 | |
| 7/9/18 | 21879 | PANAMA | $15.00 | |
| 7/9/18 | 18699 | PANAMA | $3.00 | |
| 7/9/18 | 21846 | PANAMA | $15.00 | |
| 7/9/18 | 21825 | PANAMA | $15.00 | |
| 7/9/18 | 21826 | PANAMA | $15.00 | |
| 7/9/18 | 18989 | PANAMA | $15.00 | |
| 7/9/18 | 21800 | PANAMA | $15.00 | |
| 7/9/18 | 21700 | PANAMA | $7.00 | |
| 7/9/18 | 21850 | PANAMA | $29.00 | 2 box & shirt |
| 7/9/18 | 14206 | PANAMA | $8.00 | |
| 7/9/18 | 21856 | PANAMA | $10.00 | |
| 7/9/18 | 21847 | PANAMA | $15.00 | |
| 7/9/18 | 21718 | PANAMA | $23.00 | shirt/backpack |
| 7/9/18 | 17806 | PANAMA | $10.00 | |
| 7/9/18 | 21850 | PANAMA | $15.00 | |

| | | | |
|---|---|---|---|
| 7/9/18 | 18394 | PANAMA | $15.00 |
| 7/9/18 | 21851 | PANAMA | $15.00 |
| 7/9/18 | 21844 | PANAMA | $7.00 |
| 7/10/18 | 21861 | PANAMA | $15.00 |
| 7/10/18 | 21858 | PANAMA | $7.00 |
| 7/10/18 | 21865 | PANAMA | $10.00 |
| 7/10/18 | 21867 | PANAMA | $10.00 |
| 7/10/18 | 21871 | PANAMA | $15.00 |
| 7/12/18 | 21876 | PANAMA | $15.00 |
| 7/14/18 | 21706 | PANAMA | $15.00 |
| 7/14/18 | 21891 | PANAMA | $15.00 |
| 7/16/18 | 21935 | PANAMA | $15.00 |
| 7/16/18 | 21936 | PANAMA | $10.00 |
| 7/16/18 | 21938 | PANAMA | $15.00 |
| 7/16/18 | 21947 | PANAMA | $10.00 |
| 7/16/18 | 21690 | PANAMA | $15.00 |
| 7/16/18 | 11712 | PANAMA | $15.00 |
| 7/16/18 | 18581 | PANAMA | $10.00 |
| 7/16/18 | 21452 | PANAMA | $15.00 |
| 7/16/18 | 20408 | PANAMA | $15.00 |
| 7/16/18 | 20412 | PANAMA | $15.00 |
| 7/16/18 | 21576 | PANAMA | $15.00 |
| 7/16/18 | 21245 | PANAMA | $15.00 |
| 7/16/18 | 21932 | PANAMA | $15.00 |
| 7/16/18 | 21108 | PANAMA | $15.00 |
| 7/16/18 | 21865 | PANAMA | $8.00 |
| 7/16/18 | 21834 | PANAMA | $15.00 |
| 7/16/18 | 21933 | PANAMA | $15.00 |
| 7/16/18 | 20858 | PANAMA | $10.00 |
| 7/16/18 | 21934 | PANAMA | $15.00 |
| 7/16/18 | 21756 | PANAMA | $15.00 |
| 7/16/18 | 21761 | PANAMA | $15.00 |
| 7/16/18 | 21909 | PANAMA | $15.00 |
| 7/16/18 | 21865 | PANAMA | $8.00 |
| 7/16/18 | 21924 | PANAMA | $15.00 |
| 7/16/18 | 21768 | PANAMA | $15.00 |
| 7/16/18 | 21925 | PANAMA | $15.00 |
| 7/16/18 | 21816 | PANAMA | $15.00 |
| 7/16/18 | 21848 | PANAMA | $15.00 |
| 7/16/18 | 21931 | PANAMA | $15.00 |
| 7/16/18 | 21781 | PANAMA | $10.00 |
| 7/16/18 | 21919 | PANAMA | $15.00 |
| 7/17/18 | 21915 | PANAMA | $10.00 |
| 7/17/18 | 21907 | PANAMA | $13.00 |
| 7/17/18 | 21916 | PANAMA | $10.00 |
| 7/18/18 | 20114 | PANAMA | $15.00 |
| 7/18/18 | 21917 | PANAMA | $15.00 |
| 7/20/18 | 21914 | PANAMA | $7.00 |

| | | | |
|---|---|---|---|
| 7/20/18 | 21930 | PANAMA | $15.00 |
| 7/23/18 | 18801 | PANAMA | $15.00 |
| 7/23/18 | 19571 | PANAMA | $3.00 |
| 7/23/18 | 20886 | PANAMA | $14.00 |
| 7/23/18 | 21122 | PANAMA | $15.00 |
| 7/23/18 | 21245 | PANAMA | $15.00 |
| 7/23/18 | 20981 | PANAMA | $6.00 |
| 7/23/18 | 21482 | PANAMA | $15.00 |
| 7/27/18 | 21955 | PANAMA | $15.00 |
| 7/30/18 | 21779 | PANAMA | $7.00 |
| 7/30/18 | 21243 | PANAMA | $18.00 |
| 7/30/18 | 18693 | PANAMA | $15.00 |
| 7/30/18 | 17776 | PANAMA | $8.00 |
| 7/30/18 | 21962 | PANAMA | $15.00 |
| 7/30/18 | 21950 | PANAMA | $15.00 |
| 7/30/18 | 21966 | PANAMA | $15.00 |
| 7/30/18 | 21991 | PANAMA | $15.00 |
| 7/30/18 | 21878 | PANAMA | $15.00 |
| 7/30/18 | 21971 | PANAMA | $15.00 |
| 7/30/18 | 21976 | PANAMA | $18.00 |
| 7/30/18 | 21986 | PANAMA | $15.00 |
| 7/30/18 | 21988 | PANAMA | $15.00 |
| 7/30/18 | 21990 | PANAMA | $15.00 |
| 7/30/18 | 21965 | PANAMA | $15.00 |
| 7/31/18 | 21973 | PANAMA | $15.00 |
| 8/5/18 | 21754 | PANAMA | $15.00 |
| 8/5/18 | 21992 | PANAMA | $15.00 |
| 8/6/18 | 11665 | PANAMA | $15.00 |
| 8/6/18 | 20696 | PANAMA | $15.00 |
| 8/6/18 | 22018 | PANAMA | $15.00 |
| 8/6/18 | 19083 | PANAMA | $15.00 |
| 8/6/18 | 22019 | PANAMA | $15.00 |
| 8/6/18 | 22005 | PANAMA | $15.00 |
| 8/6/18 | 21496 | PANAMA | $15.00 |
| 8/6/18 | 22000 | PANAMA | $15.00 |
| 8/11/18 | 22016 | PANAMA | $15.00 |
| 8/11/18 | 22021 | PANAMA | $15.00 |
| 8/12/18 | 22001 | PANAMA | $15.00 |
| 8/12/18 | 21998 | PANAMA | $15.00 |
| 8/12/18 | 22015 | PANAMA | $15.00 |
| 8/13/18 | 19650 | PANAMA | $15.00 |
| 8/13/18 | 16473 | PANAMA | $15.00 |
| 8/13/18 | 21081 | PANAMA | $15.00 |
| 8/13/18 | 22045 | PANAMA | $15.00 |
| 8/13/18 | 20485 | PANAMA | $15.00 |
| 8/13/18 | 22023 | PANAMA | $15.00 |
| 8/13/18 | 21954 | PANAMA | $3.00 |
| 8/13/18 | 7684 | PANAMA | $15.00 |

| | | | | |
|---|---|---|---|---|
| 8/13/18 | 21979 | PANAMA | $15.00 | |
| 8/19/18 | 22052 | PANAMA | $15.00 | |
| 8/20/18 | 22046 | PANAMA | $15.00 | |
| 8/20/18 | 22047 | PANAMA | $15.00 | |
| 8/20/18 | 22029 | PANAMA | $15.00 | |
| 8/20/18 | 22060 | PANAMA | $15.00 | |
| 8/20/18 | 21069 | PANAMA | $6.00 | |
| 8/21/18 | 21928 | PANAMA | $15.00 | |
| 8/25/18 | 22036 | PANAMA | $15.00 | |
| 8/27/18 | 18136 | PANAMA | $15.00 | |
| 8/27/18 | 20275 | PANAMA | $15.00 | |
| 8/27/18 | 22081 | PANAMA | $15.00 | |
| 8/29/18 | 22075 | PANAMA | $15.00 | |
| 8/29/18 | 22074 | PANAMA | $15.00 | |
| 9/1/18 | 20664 | PANAMA | $15.00 | |
| 9/3/18 | 22067 | PANAMA | $15.00 | |
| 9/3/18 | 22094 | PANAMA | $15.00 | |
| 9/3/18 | 22096 | PANAMA | $15.00 | |
| 9/3/18 | 22039 | PANAMA | $15.00 | |
| 9/3/18 | 21515 | PANAMA | $15.00 | |
| 9/3/18 | 20858 | PANAMA | $7.00 | |
| 9/3/18 | 18136 | PANAMA | $7.00 | |
| 9/4/18 | 19275 | PANAMA | $15.00 | |
| 9/4/18 | 22084 | PANAMA | $15.00 | |
| 9/5/18 | 22071 | PANAMA | $15.00 | |
| 9/9/18 | 15437 | PANAMA | $15.00 | |
| 9/10/18 | 22104 | PANAMA | $15.00 | |
| 9/10/18 | 19235 | PANAMA | $15.00 | |
| 9/17/18 | 15057 | PANAMA | $15.00 | |
| 9/21/18 | 22121 | PANAMA | $15.00 | |
| 9/21/18 | 22125 | PANAMA | $15.00 | |
| 9/25/18 | 22133 | PANAMA | $15.00 | |
| 9/29/18 | 21757 | PANAMA | $15.00 | |
| 9/30/18 | 22135 | PANAMA | $10.00 | |
| 9/30/18 | 22136 | PANAMA | $10.00 | |
| 10/1/18 | 17181 | PANAMA | $15.00 | |
| 10/1/18 | 22071 | PANAMA | $6.00 | GREEN SHIRT 9/30 |
| 10/6/18 | 22152 | PANAMA | $15.00 | |
| 10/6/18 | 22149 | PANAMA | $15.00 | |
| 10/6/18 | 22151 | PANAMA | $15.00 | |
| 10/6/18 | 22148 | PANAMA | $17.00 | |
| 10/6/18 | 22129 | PANAMA | $15.00 | |
| 10/6/18 | 22150 | PANAMA | $15.00 | |
| 10/6/18 | 13719 | PANAMA | $15.00 | |
| 10/7/18 | 18198 | PANAMA | $6.00 | CDR 100818 SS |
| 10/7/18 | 19690 | PANAMA | $15.00 | |
| 10/8/18 | 22160 | PANAMA | $15.00 | |
| 10/8/18 | 22156 | PANAMA | $15.00 | |

| | | | | |
|---|---|---|---|---|
| 10/8/18 | 18321 | PANAMA | $15.00 | |
| 10/9/18 | 22159 | PANAMA | $15.00 | |
| 1/7/19 | 15356 | PANAMA | $10.00 | |
| 1/7/19 | 21436 | PANAMA | $10.00 | |
| 1/7/19 | 22896 | PANAMA | $10.00 | |
| 1/7/19 | 21451 | PANAMA | $10.00 | |
| 1/14/19 | 20070 | PANAMA | $10.00 | |
| 2/20/19 | 21740 | PANAMA | $10.00 | |
| 3/4/19 | 23039 | PANAMA | $10.00 | |
| 3/4/19 | 21411 | PANAMA | $10.00 | |
| 3/4/19 | 23010 | PANAMA | $10.00 | |
| 3/11/19 | 13870 | PANAMA | $10.00 | |
| 3/11/19 | 23009 | PANAMA | $10.00 | |
| 3/18/19 | 23063 | PANAMA | $10.00 | |
| 3/18/19 | 18116 | PANAMA | $10.00 | |
| 3/22/19 | 23019 | PANAMA | $15.00 | |
| 3/25/19 | 23080 | PANAMA | $10.00 | |
| 3/25/19 | 21775 | PANAMA | $10.00 | |
| 3/25/19 | 19275 | PANAMA | $3.00 | |
| 3/25/19 | 23086 | PANAMA | $10.00 | |
| 4/8/19 | 18813 | PANAMA | $15.00 | |
| 4/8/19 | 23143 | PANAMA | $15.00 | |
| 4/8/19 | 23141 | PANAMA | $15.00 | |
| 4/8/19 | 23138 | PANAMA | $15.00 | |
| 4/8/19 | 23137 | PANAMA | $15.00 | |
| 4/8/19 | 23136 | PANAMA | $15.00 | |
| 4/8/19 | 23135 | PANAMA | $15.00 | |
| 4/8/19 | 23142 | PANAMA | $15.00 | |
| 4/15/19 | 23134 | PANAMA | $3.00 | |
| 4/18/19 | 23019 | PANAMA | $15.00 | Hard Hat |
| 4/22/19 | 23171 | PANAMA | $10.00 | |
| 4/22/19 | 21479 | PANAMA | $15.00 | |
| 4/29/19 | 23219 | PANAMA | $10.00 | |
| 5/6/19 | 23245 | PANAMA | $15.00 | |
| 5/6/19 | 20550 | PANAMA | $15.00 | |
| 5/6/19 | 21654 | PANAMA | $15.00 | |
| 5/8/19 | 23189 | PANAMA | $1.00 | |
| 5/27/19 | 23344 | PANAMA | $15.00 | |
| 5/27/19 | 23262 | PANAMA | $15.00 | |
| 5/27/19 | 17810 | PANAMA | $15.00 | |
| 5/27/19 | 13890 | PANAMA | $15.00 | |
| 5/27/19 | 15266 | PANAMA | $15.00 | |
| 5/27/19 | 23348 | PANAMA | $15.00 | |
| 5/27/19 | 23311 | PANAMA | $15.00 | |
| 5/27/19 | 18468 | PANAMA | $15.00 | |
| 5/27/19 | 23326 | PANAMA | $15.00 | |
| 5/27/19 | 17911 | PANAMA | $15.00 | |
| 5/31/19 | 23344 | PANAMA | $15.00 | |

| | | | | |
|---|---|---|---|---|
| 6/3/19 | 23361 | PANAMA | $15.00 | |
| 6/3/19 | 23268 | PANAMA | $15.00 | |
| 6/3/19 | 23366 | PANAMA | $15.00 | |
| 6/3/19 | 23360 | PANAMA | $15.00 | |
| 6/10/19 | 23284 | PANAMA | $15.00 | |
| 6/10/19 | 21082 | PANAMA | $15.00 | |
| 6/10/19 | 20719 | PANAMA | $15.00 | |
| 6/10/19 | 15401 | PANAMA | $18.00 | |
| 6/10/19 | 23366 | PANAMA | $15.00 | |
| 6/10/19 | 23394 | PANAMA | $15.00 | |
| 6/18/19 | 22071 | PANAMA | $15.00 | |
| 7/3/19 | 23471 | PANAMA | $15.00 | |
| 7/4/19 | 23176 | PANAMA | $15.00 | |
| 7/8/19 | 14407 | PANAMA | $15.00 | |
| 7/8/19 | 23438 | PANAMA | $15.00 | |
| 7/8/19 | 23465 | PANAMA | $15.00 | |
| 7/8/19 | 23365 | PANAMA | $15.00 | |
| 7/24/19 | 23531 | PANAMA | $15.00 | |
| 7/31/19 | 23549 | PANAMA | $15.00 | |
| 8/5/19 | 23518 | PANAMA | $15.00 | rebill CDR 081919 SS |
| 8/5/19 | 23573 | PANAMA | $9.00 | |
| 8/5/19 | 23545 | PANAMA | $15.00 | |
| 8/5/19 | 23503 | PANAMA | $15.00 | rebill CDR 081919 SS |
| 8/5/19 | 23567 | PANAMA | $15.00 | |
| 8/5/19 | 23511 | PANAMA | $15.00 | rebill CDR 081919 SS |
| 8/5/19 | 23568 | PANAMA | $15.00 | |
| 8/12/19 | 23582 | PANAMA | $15.00 | |
| 8/19/19 | 23468 | PANAMA | $15.00 | |
| 8/20/19 | 22904 | PANAMA | $15.00 | |
| 8/28/19 | 23607 | PANAMA | $15.00 | |
| 9/9/19 | 22213 | PANAMA | $15.00 | |
| 9/13/19 | 23653 | PANAMA | $15.00 | |
| 9/13/19 | 19537 | PANAMA | $7.00 | |
| 10/16/19 | 19801 | PANAMA | $6.00 | |
| 11/11/19 | 23753 | PANAMA | $15.00 | |
| 11/11/19 | 23754 | PANAMA | $15.00 | |
| 11/18/19 | 23746 | PANAMA | $15.00 | |
| 12/3/19 | 23727 | PANAMA | $15.00 | |
| 12/16/19 | 18877 | PANAMA | $15.00 | |
| 12/17/19 | 23767 | PANAMA | $15.00 | |

| Ticket Date | Employee Pointer | Site Code | Equipment | Comments |
|---|---|---|---|---|
| 2/2/15 | 16932 | PANAMA | $14.00 | |
| 2/2/15 | 17436 | PANAMA | $7.00 | |
| 2/9/15 | 17496 | PANAMA | $7.00 | |
| 2/9/15 | 16450 | PEN-SKLD | $7.00 | |
| 2/9/15 | 16160 | PANAMA | $7.00 | |
| 2/9/15 | 16520 | PANAMA | $7.00 | |
| 2/9/15 | 17482 | PANAMA | $7.00 | |
| 2/9/15 | 17486 | PANAMA | $7.00 | |
| 2/9/15 | 17490 | PANAMA | $7.00 | |
| 2/9/15 | 17488 | PANAMA | $7.00 | |
| 2/16/15 | 17493 | PEN-SKLD | $21.00 | |
| 2/16/15 | 17427 | PANAMA | $7.00 | |
| 2/23/15 | 17560 | PANAMA | $7.00 | |
| 2/23/15 | 17565 | PEN-SKLD | $5.00 | rebill INV 030615 SS |
| 2/23/15 | 15742 | PEN-SKLD | $21.50 | equ 2/27 |
| 2/23/15 | 17529 | PANAMA | $7.00 | |
| 2/23/15 | 17532 | PANAMA | $7.00 | |
| 2/23/15 | 15756 | PANAMA | $7.00 | |
| 2/23/15 | 15258 | PANAMA | $7.00 | |
| 2/23/15 | 17543 | PANAMA | $7.00 | |
| 3/2/15 | 17592 | PANAMA | $7.00 | |
| 3/2/15 | 14839 | PANAMA | $7.00 | |
| 3/2/15 | 17289 | PANAMA | $14.00 | |
| 3/2/15 | 17595 | PANAMA | $7.00 | |
| 3/2/15 | 17596 | PANAMA | $7.00 | |
| 3/2/15 | 17597 | PANAMA | $7.00 | |
| 3/2/15 | 17598 | PANAMA | $7.00 | |
| 3/9/15 | 17612 | PANAMA | $7.00 | |
| 3/9/15 | 17629 | PANAMA | $7.00 | |
| 3/9/15 | 17632 | PANAMA | $7.00 | |
| 3/9/15 | 10228 | PEN-SKLD | $14.00 | |
| 3/9/15 | 17633 | PANAMA | $7.00 | |
| 3/9/15 | 17627 | PEN-SKLD | $14.00 | |
| 3/9/15 | 1178 | PEN-SKLD | $14.00 | |
| 3/9/15 | 15932 | PANAMA | $7.00 | |
| 3/9/15 | 17636 | PANAMA | $7.00 | |
| 3/9/15 | 17616 | PEN-SKLD | $14.00 | |
| 3/12/15 | 16667 | PEN-SKLD | $5.00 | |
| 3/16/15 | 12690 | PEN-SKLD | $5.00 | rebill INV 032715 SS |
| 3/16/15 | 17680 | PANAMA | $7.00 | |
| 3/16/15 | 10625 | PEN-SKLD | $14.50 | |
| 3/16/15 | 17673 | PEN-SKLD | $14.50 | |
| 3/16/15 | 4538 | PEN-SKLD | $14.50 | |
| 3/16/15 | 16865 | PEN-SKLD | $14.50 | |
| 3/16/15 | 17670 | PEN-SKLD | $14.50 | |
| 3/16/15 | 17677 | PANAMA | $7.00 | |

| | | | | |
|---|---|---|---|---|
| 3/16/15 | 17427 | PANAMA | $7.00 | |
| 3/16/15 | 16040 | PANAMA | $7.00 | |
| 3/16/15 | 17678 | PANAMA | $7.00 | |
| 3/20/15 | 16127 | PEN-SKLD | $3.00 | |
| 3/23/15 | 17675 | PEN-SKLD | $14.50 | |
| 3/23/15 | 17733 | PEN-SKLD | $14.50 | |
| 3/23/15 | 16864 | PEN-SKLD | $21.50 | |
| 3/23/15 | 17730 | PEN-SKLD | $14.00 | |
| 3/23/15 | 17725 | PEN-SKLD | $14.00 | |
| 3/23/15 | 17695 | PEN-SKLD | $7.50 | |
| 3/23/15 | 17732 | PEN-SKLD | $7.00 | rebill INV 041015 SS |
| 3/23/15 | 17705 | PANAMA | $7.00 | |
| 3/23/15 | 17477 | PEN-SKLD | $14.50 | |
| 3/23/15 | 17693 | PEN-SKLD | $14.50 | |
| 3/23/15 | 17704 | PANAMA | $7.00 | |
| 3/23/15 | 17715 | PANAMA | $7.00 | |
| 3/23/15 | 17728 | PANAMA | $7.00 | |
| 3/23/15 | 17700 | PANAMA | $7.00 | |
| 3/23/15 | 17701 | PANAMA | $7.00 | |
| 3/23/15 | 17707 | PANAMA | $7.00 | |
| 3/23/15 | 17712 | PANAMA | $7.00 | |
| 3/23/15 | 17718 | PANAMA | $7.00 | |
| 3/23/15 | 17727 | PANAMA | $7.00 | |
| 3/23/15 | 17723 | PANAMA | $7.00 | |
| 3/23/15 | 17717 | PANAMA | $7.00 | |
| 3/23/15 | 17711 | PANAMA | $7.00 | rebill INV 040215 SS |
| 3/23/15 | 17719 | PANAMA | $7.00 | |
| 3/25/15 | 14318 | PEN-SKLD | $3.00 | |
| 3/30/15 | 16221 | PEN-SKLD | $14.50 | |
| 3/30/15 | 17771 | PEN-SKLD | $14.50 \ | |
| 3/30/15 | 17770 | PEN-SKLD | $14.50 | |
| 3/30/15 | 17784 | PEN-SKLD | $14.50 | |
| 3/30/15 | 12947 | PEN-SKLD | $14.50 | |
| 3/30/15 | 17788 | PEN-SKLD | $14.00 | |
| 3/30/15 | 17776 | PEN-SKLD | $14.50 | |
| 3/30/15 | 17769 | PEN-SKLD | $7.00 | |
| 3/30/15 | 17754 | PEN-SKLD | $14.50 | |
| 3/30/15 | 16090 | PEN-SKLD | $14.50 | |
| 3/30/15 | 10531 | PEN-SKLD | $14.50 | |
| 3/30/15 | 17768 | PEN-SKLD | $14.50 | |
| 3/30/15 | 13970 | PEN-SKLD | $14.50 | |
| 4/6/15 | 17826 | PEN-SKLD | $14.50 | |
| 4/6/15 | 17843 | PEN-SKLD | $14.50 | rebill INV 041715 SS |
| 4/6/15 | 17820 | PEN-SKLD | $14.50 | |
| 4/6/15 | 17809 | PEN-SKLD | $14.50 | |
| 4/6/15 | 17773 | PEN-SKLD | $14.50 | |
| 4/6/15 | 17818 | PEN-SKLD | $14.50 | |
| 4/6/15 | 17840 | PEN-SKLD | $14.50 | |

| 4/6/15 | 17813 | PEN-SKLD | $14.50 | |
| 4/6/15 | 17817 | PEN-SKLD | $14.50 | |
| 4/6/15 | 17822 | PEN-SKLD | $14.50 | |
| 4/6/15 | 10721 | PEN-SKLD | $14.50 | |
| 4/13/15 | 17809 | PEN-SKLD | $14.00 | |
| 4/13/15 | 17853 | PEN-SKLD | $14.50 | rebill INV 042815 SS |
| 4/20/15 | 17860 | PEN-SKLD | $14.50 | |
| 4/27/15 | 14779 | PEN-SKLD | $14.50 | |
| 4/27/15 | 14299 | PEN-SKLD | $7.00 | |
| 4/27/15 | 13171 | PEN-SKLD | $7.00 | |
| 4/27/15 | 15802 | PEN-SKLD | $7.00 | rebill INV 050815 SS |
| 4/27/15 | 12390 | PEN-SKLD | $14.00 | |
| 4/27/15 | 8712 | PEN-SKLD | $14.00 | |
| 5/4/15 | 17877 | PEN-SKLD | $14.00 | |
| 5/4/15 | 17872 | PEN-SKLD | $14.00 | |
| 5/11/15 | 17900 | PEN-SKLD | $14.50 | |
| 5/11/15 | 16539 | PEN-SKLD | $14.50 | |
| 5/11/15 | 16992 | PEN-SKLD | $14.50 | |
| 5/11/15 | 17892 | PEN-SKLD | $14.50 | |
| 5/11/15 | 17899 | PEN-SKLD | $14.50 | |
| 5/18/15 | 17917 | PEN-SKLD | $14.50 | rebill INV 060115 SS |
| 5/18/15 | 6131 | PEN-SKLD | $14.50 | |
| 5/18/15 | 17912 | PEN-SKLD | $14.50 | |
| 5/18/15 | 17911 | PEN-SKLD | $14.50 | |
| 5/18/15 | 12764 | PEN-SKLD | $14.50 | |
| 5/18/15 | 17753 | PEN-SKLD | $7.00 | t-shirt 5/21 |
| 5/18/15 | 17913 | PEN-SKLD | $14.50 | |
| 5/25/15 | 17976 | PEN-SKLD | $14.50 | |
| 5/25/15 | 15713 | PEN-SKLD | $14.50 | |
| 5/25/15 | 15764 | PEN-SKLD | $14.50 | |
| 5/25/15 | 15906 | PEN-SKLD | $14.50 | |
| 5/25/15 | 13500 | PEN-SKLD | $14.50 | |
| 5/25/15 | 17972 | PEN-SKLD | $14.50 | |
| 5/25/15 | 17814 | PEN-SKLD | $14.50 | |
| 5/25/15 | 12882 | PEN-SKLD | $14.50 | |
| 5/25/15 | 11882 | PEN-SKLD | $14.50 | |
| 5/25/15 | 13251 | PEN-SKLD | $14.50 | |
| 5/25/15 | 17957 | PEN-SKLD | $14.50 | |
| 5/25/15 | 17952 | PEN-SKLD | $14.50 | |
| 6/1/15 | 17954 | PEN-SKLD | $14.50 | |
| 6/1/15 | 18007 | PEN-SKLD | $14.50 | |
| 6/1/15 | 17986 | PEN-SKLD | $7.00 | rebill INV 061815 SS |
| 6/1/15 | 17949 | PEN-SKLD | $14.50 | |
| 6/1/15 | 17992 | PEN-SKLD | $14.50 | |
| 6/1/15 | 18003 | PEN-SKLD | $14.50 | |
| 6/1/15 | 18009 | PEN-SKLD | $14.50 | |
| 6/1/15 | 17988 | PEN-SKLD | $14.50 | |
| 6/1/15 | 17985 | PEN-SKLD | $14.50 | |

| Date | Number | Code | Amount | Note |
|---|---|---|---|---|
| 6/1/15 | 16179 | PEN-SKLD | $14.50 | |
| 6/1/15 | 18026 | PEN-SKLD | $14.50 | |
| 6/1/15 | 18004 | PEN-SKLD | $14.50 | |
| 6/8/15 | 11568 | PEN-SKLD | $14.50 | |
| 6/8/15 | 18045 | PEN-SKLD | $14.50 | |
| 6/8/15 | 17973 | PEN-SKLD | $14.50 | |
| 6/8/15 | 16867 | PEN-SKLD | $14.50 | |
| 6/8/15 | 17938 | PEN-SKLD | $7.00 | |
| 6/8/15 | 16912 | PEN-SKLD | $14.50 | |
| 6/8/15 | 18044 | PEN-SKLD | $14.50 | NEED TO SIGN I-9 |
| 6/8/15 | 18027 | PEN-SKLD | $14.50 | |
| 6/8/15 | 18028 | PEN-SKLD | $14.50 | rebill INV 062215 SS |
| 6/8/15 | 17293 | PEN-SKLD | $14.50 | |
| 6/8/15 | 18029 | PEN-SKLD | $14.50 | |
| 6/8/15 | 17817 | PEN-SKLD | $14.50 | |
| 6/8/15 | 18065 | PEN-SKLD | $14.50 | |
| 6/8/15 | 1924 | PEN-SKLD | $14.50 | |
| 6/8/15 | 18015 | PEN-SKLD | $14.50 | |
| 6/8/15 | 18048 | PEN-SKLD | $14.50 | |
| 6/15/15 | 17859 | PEN-SKLD | $14.50 | |
| 6/15/15 | 18054 | PEN-SKLD | $14.50 | rebill INV 062915 SS |
| 6/15/15 | 17826 | PEN-SKLD | $7.00 | |
| 6/15/15 | 18093 | PEN-SKLD | $14.50 | |
| 6/15/15 | 11738 | PEN-SKLD | $14.50 | |
| 6/15/15 | 18076 | PEN-SKLD | $14.50 | |
| 6/15/15 | 18075 | PEN-SKLD | $14.50 | |
| 6/15/15 | 18119 | PEN-SKLD | $14.50 | |
| 6/15/15 | 5489 | PEN-SKLD | $14.50 | |
| 6/15/15 | 18113 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18164 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18160 | PEN-SKLD | $14.50 | |
| 6/22/15 | 15404 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18173 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18183 | PEN-SKLD | $14.50 | rebill INV 071015 SS |
| 6/22/15 | 18129 | PEN-SKLD | $14.50 | rebill INV 071015 SS |
| 6/22/15 | 18147 | PEN-SKLD | $14.50 | rebill INV 071015 SS |
| 6/22/15 | 18181 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18169 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18180 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18177 | PEN-SKLD | $14.50 | |
| 6/22/15 | 15457 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18149 | PEN-SKLD | $14.50 | |
| 6/22/15 | 17845 | PEN-SKLD | $7.00 | |
| 6/22/15 | 17121 | PEN-SKLD | $14.50 | |
| 6/22/15 | 14929 | PEN-SKLD | $19.50 | |
| 6/22/15 | 14947 | PEN-SKLD | $14.00 | |
| 6/22/15 | 18135 | PEN-SKLD | $14.50 | |
| 6/22/15 | 17787 | PEN-SKLD | $7.50 | rebill INV 071015 SS |

| | | | | |
|---|---|---|---|---|
| 6/22/15 | 18156 | PEN-SKLD | $14.50 | |
| 6/22/15 | 15898 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18165 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18153 | PEN-SKLD | $14.50 | |
| 6/22/15 | 15865 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18161 | PEN-SKLD | $14.50 | |
| 6/22/15 | 18139 | PEN-SKLD | $7.00 | |
| 6/29/15 | 18224 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18222 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18203 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18202 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18205 | PEN-SKLD | $14.50 | |
| 6/29/15 | 17852 | PEN-SKLD | $14.50 | |
| 6/29/15 | 15784 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18246 | PEN-SKLD | $14.50 | rebill INV 071315 SS |
| 6/29/15 | 10447 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18223 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18195 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18229 | PEN-SKLD | $14.50 | |
| 6/29/15 | 801 | PEN-SKLD | $14.50 | |
| 6/29/15 | 16852 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18194 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18208 | PEN-SKLD | $14.50 | |
| 6/29/15 | 17059 | PEN-SKLD | $14.50 | |
| 6/29/15 | 17995 | PEN-SKLD | $7.00 | |
| 6/29/15 | 18214 | PEN-SKLD | $14.50 | |
| 6/29/15 | 11791 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18217 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18216 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18197 | PEN-SKLD | $14.50 | |
| 6/29/15 | 18114 | PEN-SKLD | $7.00 | PULL CK I-9 |
| 6/29/15 | 13005 | PEN-SKLD | $7.00 | |
| 6/29/15 | 18193 | PEN-SKLD | $14.50 | |
| 7/2/15 | 18262 | PEN-SKLD | $14.50 | |
| 7/2/15 | 18272 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18295 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18273 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18240 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18199 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18274 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18276 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18283 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18284 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18282 | PEN-SKLD | $14.50 | |
| 7/6/15 | 18311 | PEN-SKLD | $14.50 | rebill CDR 072615 SS |
| 7/6/15 | 18287 | PEN-SKLD | $14.50 | |
| 7/6/15 | 14938 | PEN-SKLD | $14.50 | |
| 7/13/15 | 18305 | PEN-SKLD | $14.50 | |

| Date | Number | Code | Amount | Note |
|---|---|---|---|---|
| 7/13/15 | 13011 | PEN-SKLD | $14.50 | |
| 7/13/15 | 18307 | PEN-SKLD | $14.50 | |
| 7/13/15 | 10721 | PEN-SKLD | $7.00 | |
| 7/13/15 | 18308 | PEN-SKLD | $14.50 | |
| 7/20/15 | 18324 | PEN-SKLD | $14.50 | |
| 7/20/15 | 18325 | PEN-SKLD | $14.50 | |
| 7/20/15 | 18321 | PEN-SKLD | $14.50 | |
| 7/20/15 | 18330 | PEN-SKLD | $14.50 | |
| 7/27/15 | 18334 | PEN-SKLD | $14.50 | |
| 8/3/15 | 16948 | PEN-SKLD | $7.00 | t-shirt 8-5 |
| 9/10/15 | 11243 | PEN-SKLD | $3.00 | |
| 9/28/15 | 18374 | PEN-SKLD | $14.50 | rebill INV 100915 SS |
| 10/5/15 | 16927 | PEN-SKLD | $7.00 | |
| 10/12/15 | 17528 | PEN-SKLD | $10.00 | T-SHIRT 10/15 |
| 10/19/15 | 16971 | PEN-SKLD | $3.00 | |
| 11/16/15 | 15595 | PEN-SKLD | $14.50 | |
| 11/30/15 | 17786 | PEN-SKLD | $7.00 | T-SHIRT 11-28-15 |
| 11/30/15 | 18420 | PEN-SKLD | $14.50 | |
| 12/14/15 | 18440 | PEN-SKLD | $14.50 | |
| 12/14/15 | 18438 | PEN-SKLD | $14.50 | |
| 12/14/15 | 14799 | PEN-SKLD | $14.50 | |
| 12/14/15 | 18443 | PEN-SKLD | $14.50 | |
| 12/19/15 | 18447 | PEN-SKLD | $14.50 | |
| 12/28/15 | 8713 | PEN-SKLD | $14.50 | |
| 1/4/16 | 12947 | PEN-SKLD | $7.00 | rebill INV 011816 SS |
| 1/11/16 | 13393 | PEN-SKLD | $14.50 | |
| 1/11/16 | 18464 | PEN-SKLD | $14.50 | |
| 1/18/16 | 18487 | PEN-SKLD | $14.50 | |
| 1/20/16 | 15133 | PEN-SKLD | $2.00 | |
| 1/25/16 | 17585 | PEN-SKLD | $7.00 | |
| 1/25/16 | 17686 | PEN-SKLD | $14.50 | |
| 1/25/16 | 14801 | PEN-SKLD | $14.50 | |
| 2/4/16 | 15903 | PEN-SKLD | $3.00 | DARK SHADES 3.00FEE |
| 2/5/16 | 3821 | PEN-SKLD | $5.00 | 5.00 CHARGE VEST 1 |
| 2/5/16 | 15903 | PEN-SKLD | $3.00 | DARK SHADES 3.00FEE |
| 2/8/16 | 14748 | PEN-SKLD | $14.50 | |
| 2/8/16 | 18522 | PEN-SKLD | $14.50 | |
| 2/8/16 | 18519 | PEN-SKLD | $14.50 | |
| 2/8/16 | 18518 | PEN-SKLD | $14.50 | |
| 2/8/16 | 18515 | PEN-SKLD | $14.50 | |
| 2/8/16 | 18510 | PEN-SKLD | $14.50 | |
| 2/15/16 | 18534 | PEN-SKLD | $14.50 | |
| 2/15/16 | 16441 | PEN-SKLD | $14.50 | rebill INV 022916 SS |
| 2/15/16 | 18543 | PEN-SKLD | $14.50 | |
| 2/15/16 | 17655 | PEN-SKLD | $14.50 | |
| 2/15/16 | 14259 | PEN-SKLD | $14.50 | |
| 2/22/16 | 16957 | PEN-SKLD | $14.50 | |
| 2/29/16 | 18565 | PEN-SKLD | $14.50 | |

| 2/29/16 | 18581 | PEN-SKLD | $14.50 | rebill INV 031116 SS |
| 2/29/16 | 16941 | PEN-SKLD | $14.50 | |
| 2/29/16 | 10622 | PEN-SKLD | $14.50 | |
| 2/29/16 | 18570 | PEN-SKLD | $14.50 | |
| 2/29/16 | 1092 | PEN-SKLD | $14.50 | |
| 2/29/16 | 18248 | PEN-SKLD | $7.00 | |
| 2/29/16 | 18569 | PEN-SKLD | $7.00 | need to complete app |
| 2/29/16 | 18049 | PEN-SKLD | $14.50 | |
| 2/29/16 | 17786 | PEN-SKLD | $14.50 | rebill INV 031116 SS |
| 2/29/16 | 15791 | PEN-SKLD | $14.50 | |
| 2/29/16 | 18571 | PEN-SKLD | $14.50 | |
| 2/29/16 | 15552 | PEN-SKLD | $14.50 | |
| 2/29/16 | 18567 | PEN-SKLD | $14.50 | |
| 3/7/16 | 18595 | PEN-SKLD | $14.50 | rebill INV 032116 SS |
| 3/7/16 | 18593 | PEN-SKLD | $14.50 | |
| 3/7/16 | 18576 | PEN-SKLD | $14.50 | |
| 3/7/16 | 18574 | PEN-SKLD | $14.50 | |
| 3/7/16 | 14503 | PEN-SKLD | $14.50 | |
| 3/14/16 | 16992 | PEN-SKLD | $14.50 | |
| 3/14/16 | 16559 | PEN-SKLD | $14.50 | |
| 3/14/16 | 17942 | PEN-SKLD | $7.00 | |
| 3/14/16 | 18198 | PEN-SKLD | $14.50 | |
| 3/14/16 | 18601 | PEN-SKLD | $14.50 | |
| 3/14/16 | 18620 | PEN-SKLD | $14.50 | |
| 3/14/16 | 18599 | PEN-SKLD | $14.50 | |
| 3/14/16 | 18648 | PEN-SKLD | $14.50 | rebill 33016 ym |
| 3/14/16 | 18598 | PEN-SKLD | $14.50 | |
| 3/14/16 | 17929 | PEN-SKLD | $7.00 | |
| 3/21/16 | 18681 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18194 | PEN-SKLD | $7.00 | |
| 3/21/16 | 16860 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18673 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18669 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18666 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18660 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18631 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18661 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18663 | PEN-SKLD | $14.50 | |
| 3/21/16 | 14708 | PEN-SKLD | $7.00 | |
| 3/21/16 | 18665 | PEN-SKLD | $14.50 | |
| 3/21/16 | 18640 | PEN-SKLD | $14.50 | |
| 3/28/16 | 18553 | PEN-SKLD | $14.50 | |
| 3/28/16 | 18691 | PEN-SKLD | $14.50 | |
| 3/28/16 | 16550 | PEN-SKLD | $14.50 | |
| 3/28/16 | 4214 | PEN-SKLD | $14.50 | |
| 3/28/16 | 6153 | PEN-SKLD | $14.50 | |
| 3/28/16 | 18689 | PEN-SKLD | $14.50 | |
| 3/28/16 | 18687 | PEN-SKLD | $14.50 | |

| Date | Number | Code | Amount | Note |
|------|--------|------|--------|------|
| 3/28/16 | 18686 | PEN-SKLD | $14.50 | |
| 3/28/16 | 14649 | PEN-SKLD | $7.50 | |
| 4/4/16 | 17914 | PEN-SKLD | $14.50 | |
| 4/4/16 | 17117 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18715 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18542 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18214 | PEN-SKLD | $14.50 | rebill 42116 ym |
| 4/4/16 | 9521 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18711 | PEN-SKLD | $14.50 | |
| 4/4/16 | 14430 | PEN-SKLD | $14.50 | |
| 4/4/16 | 14430 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18698 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18727 | PEN-SKLD | $14.50 | rebill INV 042616 SS |
| 4/4/16 | 18723 | PEN-SKLD | $14.50 | |
| 4/4/16 | 2550 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18704 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18716 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18713 | PEN-SKLD | $7.00 | |
| 4/4/16 | 18705 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18720 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18700 | PEN-SKLD | $14.50 | |
| 4/4/16 | 18699 | PEN-SKLD | $14.50 | |
| 4/11/16 | 18484 | PEN-SKLD | $7.00 | |
| 4/11/16 | 18739 | PEN-SKLD | $14.50 | |
| 4/11/16 | 18733 | PEN-SKLD | $14.50 | |
| 4/11/16 | 13264 | PEN-SKLD | $14.50 | |
| 4/11/16 | 18736 | PEN-SKLD | $14.50 | |
| 4/11/16 | 18732 | PEN-SKLD | $14.50 | |
| 4/11/16 | 18735 | PEN-SKLD | $14.50 | |
| 4/18/16 | 18744 | PEN-SKLD | $14.50 | |
| 4/18/16 | 18757 | PEN-SKLD | $14.50 | |
| 4/18/16 | 18759 | PEN-SKLD | $14.50 | |
| 4/18/16 | 18748 | PEN-SKLD | $14.50 | |
| 4/18/16 | 18740 | PEN-SKLD | $14.50 | |
| 4/18/16 | 18761 | PEN-SKLD | $14.50 | |
| 4/18/16 | 12587 | PEN-SKLD | $14.50 | rebill INV 050516 SS |
| 4/25/16 | 18780 | PEN-SKLD | $14.50 | |
| 4/25/16 | 18214 | PEN-SKLD | $14.50 | |
| 4/25/16 | 18789 | PEN-SKLD | $14.50 | |
| 4/25/16 | 14490 | PEN-SKLD | $14.50 | rebill INV 050916 SS |
| 4/25/16 | 14077 | PEN-SKLD | $14.50 | |
| 4/25/16 | 18785 | PEN-SKLD | $14.50 | |
| 4/25/16 | 17147 | PEN-SKLD | $14.50 | |
| 4/25/16 | 18773 | PEN-SKLD | $14.50 | |
| 5/2/16 | 15622 | PEN-SKLD | $14.50 | |
| 5/2/16 | 18815 | PEN-SKLD | $14.50 | |
| 5/2/16 | 18071 | PEN-SKLD | $14.50 | |
| 5/2/16 | 18813 | PEN-SKLD | $14.50 | |

| 5/2/16 | 18723 | PEN-SKLD | $7.00 | |
| 5/2/16 | 18794 | PEN-SKLD | $14.50 | |
| 5/2/16 | 18327 | PEN-SKLD | $7.00 | |
| 5/2/16 | 18817 | PEN-SKLD | $14.50 | |
| 5/9/16 | 18852 | PEN-SKLD | $14.50 | |
| 5/9/16 | 18851 | PEN-SKLD | $14.50 | rebill INV 052516 SS |
| 5/9/16 | 18850 | PEN-SKLD | $14.50 | |
| 5/9/16 | 14801 | PEN-SKLD | $14.50 | CDR 052016 SS |
| 5/9/16 | 18847 | PEN-SKLD | $14.50 | |
| 5/9/16 | 18835 | PEN-SKLD | $14.50 | |
| 5/9/16 | 18843 | PEN-SKLD | $14.50 | |
| 5/9/16 | 17552 | PEN-SKLD | $14.50 | |
| 5/9/16 | 18841 | PEN-SKLD | $14.50 | |
| 5/9/16 | 17069 | PEN-SKLD | $14.50 | |
| 5/9/16 | 18838 | PEN-SKLD | $14.50 | |
| 5/9/16 | 18837 | PEN-SKLD | $14.50 | rebill INV 052516 SS |
| 5/9/16 | 18848 | PEN-SKLD | $14.50 | |
| 5/9/16 | 18806 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18881 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18878 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18866 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18864 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18846 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18862 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18861 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18568 | PEN-SKLD | $7.00 | |
| 5/16/16 | 18849 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18863 | PEN-SKLD | $14.50 | |
| 5/16/16 | 18846 | PEN-SKLD | $7.00 | |
| 5/19/16 | 18869 | PEN-SKLD | $14.50 | |
| 5/23/16 | 18887 | PEN-SKLD | $14.50 | |
| 5/23/16 | 18936 | PEN-SKLD | $14.50 | rebill INV 060716 SS |
| 5/23/16 | 18923 | PEN-SKLD | $14.50 | |
| 5/23/16 | 17921 | PEN-SKLD | $14.50 | |
| 5/23/16 | 18901 | PEN-SKLD | $14.50 | |
| 5/23/16 | 18029 | PEN-SKLD | $7.00 | rebill INV 060716 SS |
| 5/23/16 | 18894 | PEN-SKLD | $14.50 | |
| 5/23/16 | 17803 | PEN-SKLD | $14.50 | |
| 5/23/16 | 18870 | PEN-SKLD | $14.50 | rebill 60116 ym |
| 5/23/16 | 18867 | PEN-SKLD | $14.50 | rebill 60116 ym |
| 5/23/16 | 14115 | PEN-SKLD | $7.50 | |
| 5/23/16 | 3854 | PEN-SKLD | $14.50 | |
| 5/23/16 | 16091 | PEN-SKLD | $14.50 | |
| 5/23/16 | 7367 | PEN-SKLD | $14.50 | |
| 5/23/16 | 18900 | PEN-SKLD | $14.50 | |
| 5/23/16 | 18854 | PEN-SKLD | $14.00 | rebill INV 060716 SS |
| 5/30/16 | 18941 | PEN-SKLD | $14.50 | ft. walton ck |
| 5/30/16 | 18947 | PEN-SKLD | $14.50 | |

| Date | Number | Item | Amount | Note |
|---|---|---|---|---|
| 5/30/16 | 13397 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18950 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18954 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18957 | PEN-SKLD | $14.50 | ft walton ck |
| 5/30/16 | 18940 | PEN-SKLD | $14.50 | |
| 5/30/16 | 16763 | PEN-SKLD | $14.50 | rebill INV 061516 SS |
| 5/30/16 | 18955 | PEN-SKLD | $14.50 | |
| 5/30/16 | 16887 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18951 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18919 | PEN-SKLD | $7.00 | |
| 5/30/16 | 18939 | PEN-SKLD | $14.50 | |
| 5/30/16 | 17695 | PEN-SKLD | $7.00 | |
| 5/30/16 | 18938 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18933 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18246 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18931 | PEN-SKLD | $14.50 | rebill INV 061516 SS |
| 5/30/16 | 18150 | PEN-SKLD | $14.50 | |
| 5/30/16 | 18244 | PEN-SKLD | $14.50 | |
| 6/6/16 | 19001 | PEN-SKLD | $14.50 | |
| 6/6/16 | 19004 | PEN-SKLD | $14.50 | |
| 6/6/16 | 19005 | PEN-SKLD | $14.50 | |
| 6/6/16 | 14735 | PEN-SKLD | $14.50 | |
| 6/6/16 | 19008 | PEN-SKLD | $14.50 | |
| 6/6/16 | 1592 | PEN-SKLD | $14.50 | |
| 6/6/16 | 15622 | PEN-SKLD | $7.00 | |
| 6/6/16 | 18994 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18977 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18970 | PEN-SKLD | $14.50 | |
| 6/6/16 | 19013 | PEN-SKLD | $14.50 | |
| 6/6/16 | 8845 | PEN-SKLD | $14.50 | rebill INV 062316 SS |
| 6/6/16 | 10614 | PEN-SKLD | $14.50 | |
| 6/6/16 | 10733 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18902 | PEN-SKLD | $7.00 | rebill INV 062716 SS |
| 6/6/16 | 18769 | PEN-SKLD | $7.00 | |
| 6/6/16 | 19020 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18971 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18098 | PEN-SKLD | $7.00 | |
| 6/6/16 | 19015 | PEN-SKLD | $14.50 | |
| 6/6/16 | 17104 | PEN-SKLD | $7.00 | |
| 6/6/16 | 17077 | PEN-SKLD | $7.00 | |
| 6/6/16 | 16904 | PEN-SKLD | $7.00 | |
| 6/6/16 | 16887 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18009 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18125 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18689 | PEN-SKLD | $7.00 | |
| 6/6/16 | 16191 | PEN-SKLD | $14.50 | |
| 6/6/16 | 16436 | PEN-SKLD | $7.00 | |
| 6/6/16 | 19018 | PEN-SKLD | $14.50 | |

| | | | | |
|---|---|---|---|---|
| 6/6/16 | 19022 | PEN-SKLD | $14.50 | |
| 6/6/16 | 19021 | PEN-SKLD | $14.50 | |
| 6/6/16 | 19023 | PEN-SKLD | $14.50 | |
| 6/6/16 | 18430 | PEN-SKLD | $14.50 | |
| 6/13/16 | 12882 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19074 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19078 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19091 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19080 | PEN-SKLD | $14.50 | |
| 6/13/16 | 17870 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19018 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19066 | PEN-SKLD | $14.50 | |
| 6/13/16 | 18143 | PEN-SKLD | $14.50 | |
| 6/13/16 | 18968 | PEN-SKLD | $6.00 | |
| 6/13/16 | 19042 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19046 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19073 | PEN-SKLD | $14.50 | rebill INV 062716 SS |
| 6/13/16 | 19067 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19048 | PEN-SKLD | $14.50 | |
| 6/13/16 | 15691 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19050 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19051 | PEN-SKLD | $14.50 | |
| 6/13/16 | 13458 | PEN-SKLD | $7.00 | |
| 6/13/16 | 19062 | PEN-SKLD | $14.50 | |
| 6/13/16 | 19064 | PEN-SKLD | $14.50 | |
| 6/20/16 | 19108 | PEN-SKLD | $7.00 | |
| 6/20/16 | 19146 | PEN-SKLD | $14.50 | |
| 6/20/16 | 19140 | PEN-SKLD | $7.00 | |
| 6/20/16 | 19141 | PEN-SKLD | $7.00 | |
| 6/20/16 | 19145 | PEN-SKLD | $7.50 | |
| 6/20/16 | 19135 | PEN-SKLD | $14.50 | |
| 6/20/16 | 19100 | PEN-SKLD | $7.00 | |
| 6/20/16 | 19111 | PEN-SKLD | $14.50 | |
| 6/20/16 | 19101 | PEN-SKLD | $14.50 | |
| 6/20/16 | 18913 | PEN-SKLD | $14.50 | |
| 6/20/16 | 19088 | PEN-SKLD | $14.50 | |
| 6/20/16 | 19113 | PEN-SKLD | $7.00 | rebill INV 070116 SS |
| 6/20/16 | 18095 | PEN-SKLD | $14.50 | |
| 6/20/16 | 19102 | PEN-SKLD | $14.50 | |
| 6/20/16 | 7377 | PEN-SKLD | $14.50 | |
| 6/20/16 | 13958 | PEN-SKLD | $14.50 | |
| 6/20/16 | 14088 | PEN-SKLD | $7.00 | |
| 6/27/16 | 19187 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19198 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19197 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19196 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19195 | PEN-SKLD | $14.50 | |
| 6/27/16 | 14167 | PEN-SKLD | $7.00 | |

| | | | | |
|---|---|---|---|---|
| 6/27/16 | 19194 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19190 | PEN-SKLD | $14.50 | |
| 6/27/16 | 17925 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19189 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19204 | PEN-SKLD | $14.50 | rebill INV 071116 SS |
| 6/27/16 | 19186 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19185 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19184 | PEN-SKLD | $19.50 | |
| 6/27/16 | 19183 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19175 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19173 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19160 | PEN-SKLD | $14.50 | |
| 6/27/16 | 15860 | PEN-SKLD | $7.00 | |
| 6/27/16 | 19208 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19217 | PEN-SKLD | $14.50 | rebill INV 071116 SS |
| 6/27/16 | 978 | PEN-SKLD | $14.50 | |
| 6/27/16 | 12498 | PEN-SKLD | $14.50 | |
| 6/27/16 | 12261 | PEN-SKLD | $14.50 | |
| 6/27/16 | 19203 | PEN-SKLD | $14.50 | |
| 6/27/16 | 18752 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19234 | PEN-SKLD | $19.50 | |
| 7/4/16 | 19286 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19276 | PEN-SKLD | $7.00 | |
| 7/4/16 | 19264 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19175 | PEN-SKLD | $7.00 | rebill INV 071516 SS |
| 7/4/16 | 19261 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19256 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19249 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19239 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19237 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19230 | PEN-SKLD | $19.50 | |
| 7/4/16 | 19225 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19221 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19220 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19218 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19267 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19238 | PEN-SKLD | $14.50 | |
| 7/4/16 | 19285 | PEN-SKLD | $14.50 | |
| 7/4/16 | 16065 | PEN-SKLD | $14.50 | |
| 7/4/16 | 16072 | PEN-SKLD | $7.00 | |
| 7/4/16 | 11505 | PEN-SKLD | $14.50 | |
| 7/11/16 | 13671 | PEN-SKLD | $14.50 | |
| 7/11/16 | 19323 | PEN-SKLD | $19.50 | |
| 7/11/16 | 19322 | PEN-SKLD | $14.50 | |
| 7/11/16 | 19319 | PEN-SKLD | $14.50 | |
| 7/11/16 | 19307 | PEN-SKLD | $14.50 | |
| 7/11/16 | 19303 | PEN-SKLD | $19.50 | |
| 7/11/16 | 19302 | PEN-SKLD | $19.50 | |

| Date | Number | Item | Amount | Note |
|---|---|---|---|---|
| 7/11/16 | 19328 | PEN-SKLD | $7.00 | |
| 7/11/16 | 19257 | PEN-SKLD | $14.50 | |
| 7/11/16 | 19330 | PEN-SKLD | $19.50 | |
| 7/11/16 | 19254 | PEN-SKLD | $14.50 | |
| 7/11/16 | 19252 | PEN-SKLD | $14.50 | |
| 7/11/16 | 16179 | PEN-SKLD | $14.50 | |
| 7/11/16 | 13145 | PEN-SKLD | $14.50 | |
| 7/11/16 | 1713 | PEN-SKLD | $14.50 | |
| 7/11/16 | 19335 | PEN-SKLD | $14.50 | |
| 7/11/16 | 18033 | PEN-SKLD | $7.50 | |
| 7/11/16 | 19339 | PEN-SKLD | $14.50 | |
| 7/11/16 | 19325 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19381 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19404 | PEN-SKLD | $12.00 | |
| 7/18/16 | 12647 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19402 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19400 | PEN-SKLD | $14.50 | |
| 7/18/16 | 12226 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19399 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19394 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19387 | PEN-SKLD | $19.50 | |
| 7/18/16 | 19382 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19381 | PEN-SKLD | $14.50 | |
| 7/18/16 | 8045 | PEN-SKLD | $19.50 | |
| 7/18/16 | 19373 | PEN-SKLD | $19.50 | |
| 7/18/16 | 19372 | PEN-SKLD | $19.50 | |
| 7/18/16 | 19371 | PEN-SKLD | $19.50 | |
| 7/18/16 | 19358 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19352 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19383 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19108 | PEN-SKLD | $7.00 | rebill INV 072916 SS |
| 7/18/16 | 18738 | PEN-SKLD | $14.50 | |
| 7/18/16 | 14664 | PEN-SKLD | $14.50 | rebill INV 072916 SS |
| 7/25/16 | 19424 | PEN-SKLD | $14.50 | |
| 7/25/16 | 7367 | PEN-SKLD | $7.00 | |
| 7/25/16 | 19369 | PEN-SKLD | $14.50 | |
| 7/25/16 | 19409 | PEN-SKLD | $14.50 | |
| 7/25/16 | 19411 | PEN-SKLD | $14.50 | |
| 7/25/16 | 16099 | PEN-SKLD | $14.50 | |
| 7/25/16 | 16596 | PEN-SKLD | $14.50 | |
| 7/25/16 | 19422 | PEN-SKLD | $14.50 | |
| 7/25/16 | 19435 | PEN-SKLD | $7.00 | |
| 7/25/16 | 19425 | PEN-SKLD | $14.50 | |
| 7/25/16 | 19427 | PEN-SKLD | $19.50 | |
| 7/25/16 | 19428 | PEN-SKLD | $19.50 | |
| 7/25/16 | 19429 | PEN-SKLD | $19.50 | |
| 7/27/16 | 19426 | PEN-SKLD | $19.50 | |
| 7/27/16 | 19420 | PEN-SKLD | $19.50 | |

| Date | Number | Item | Price | Note |
|---|---|---|---|---|
| 8/1/16 | 19445 | PEN-SKLD | $14.50 | |
| 8/1/16 | 19363 | PEN-SKLD | $14.50 | rebill INV 081116 SS |
| 8/1/16 | 19454 | PEN-SKLD | $14.50 | |
| 8/1/16 | 19457 | PEN-SKLD | $14.50 | |
| 8/1/16 | 19449 | PEN-SKLD | $14.50 | |
| 8/8/16 | 19476 | PEN-SKLD | $14.00 | |
| 8/8/16 | 19471 | PEN-SKLD | $14.50 | |
| 8/8/16 | 14001 | PEN-SKLD | $14.50 | |
| 8/8/16 | 17685 | PEN-SKLD | $7.00 | |
| 8/15/16 | 19492 | PEN-SKLD | $14.50 | |
| 8/15/16 | 19488 | PEN-SKLD | $14.50 | |
| 8/15/16 | 18517 | PEN-SKLD | $14.50 | |
| 8/15/16 | 19343 | PEN-SKLD | $14.50 | |
| 8/22/16 | 18471 | PEN-SKLD | $7.00 | T-SHIRT 8/18 |
| 8/29/16 | 19089 | PEN-SKLD | $14.50 | see CDR 083016 SS |
| 8/29/16 | 19097 | PEN-SKLD | $14.50 | |
| 9/5/16 | 19525 | PEN-SKLD | $14.50 | |
| 9/5/16 | 19532 | PEN-SKLD | $14.50 | |
| 9/5/16 | 17860 | PEN-SKLD | $14.50 | CDR 091016 SS |
| 9/12/16 | 19543 | PEN-SKLD | $14.50 | |
| 9/19/16 | 19579 | PEN-SKLD | $14.50 | |
| 9/19/16 | 19538 | PEN-SKLD | $7.00 | |
| 9/19/16 | 19595 | PEN-SKLD | $7.00 | |
| 9/19/16 | 19557 | PEN-SKLD | $7.00 | |
| 9/19/16 | 19556 | PEN-SKLD | $7.00 | |
| 9/19/16 | 13489 | PEN-SKLD | $7.00 | |
| 9/19/16 | 14462 | PEN-SKLD | $7.00 | |
| 9/19/16 | 12836 | PEN-SKLD | $14.50 | |
| 9/26/16 | 19562 | PEN-SKLD | $14.50 | |
| 10/3/16 | 19631 | PEN-SKLD | $14.50 | |
| 10/3/16 | 19608 | PEN-SKLD | $14.50 | |
| 10/3/16 | 19644 | PEN-SKLD | $14.50 | |
| 10/3/16 | 19630 | PEN-SKLD | $14.50 | |
| 10/3/16 | 16817 | PEN-SKLD | $7.00 | |
| 10/10/16 | 19649 | PEN-SKLD | $14.50 | |
| 10/10/16 | 19660 | PEN-SKLD | $14.50 | |
| 10/10/16 | 19616 | PEN-SKLD | $14.50 | |
| 10/10/16 | 16216 | PEN-SKLD | $7.00 | |
| 10/10/16 | 19513 | PEN-SKLD | $14.50 | |
| 10/17/16 | 17839 | PEN-SKLD | $7.00 | |
| 10/17/16 | 16572 | PEN-SKLD | $14.50 | |
| 10/24/16 | 19641 | PEN-SKLD | $14.50 | |
| 10/24/16 | 18307 | PEN-SKLD | $7.00 | |
| 11/7/16 | 13785 | PEN-SKLD | $14.50 | |
| 11/7/16 | 18759 | PEN-SKLD | $14.50 | CDR 111816 SS |
| 11/28/16 | 19730 | PEN-SKLD | $14.50 | rebill INV 120816 SS |
| 12/19/16 | 19755 | PEN-SKLD | $14.50 | |
| 12/19/16 | 17808 | PEN-SKLD | $14.50 | |

| Date | Number | Code | Amount | Note |
|---|---|---|---|---|
| 12/19/16 | 19759 | PEN-SKLD | $14.50 | |
| 1/16/17 | 17663 | PEN-SKLD | $14.50 | |
| 2/13/17 | 17662 | PEN-SKLD | $14.00 | |
| 2/13/17 | 10753 | PEN-SKLD | $7.00 | |
| 2/20/17 | 19134 | PEN-SKLD | $7.00 | |
| 2/27/17 | 19885 | PEN-SKLD | $14.00 | |
| 2/27/17 | 18706 | PEN-SKLD | $19.00 | |
| 2/27/17 | 19874 | PEN-SKLD | $7.00 | |
| 2/27/17 | 19869 | PEN-SKLD | $14.00 | |
| 2/27/17 | 19308 | PEN-SKLD | $14.00 | |
| 3/6/17 | 19899 | PEN-SKLD | $14.00 | |
| 3/6/17 | 19879 | PEN-SKLD | $14.00 | |
| 3/6/17 | 19083 | PEN-SKLD | $14.00 | |
| 3/6/17 | 19884 | PEN-SKLD | $14.00 | |
| 3/6/17 | 18465 | PEN-SKLD | $19.00 | |
| 3/6/17 | 13047 | PEN-SKLD | $14.00 | |
| 3/13/17 | 19915 | PEN-SKLD | $14.00 | |
| 3/13/17 | 19918 | PEN-SKLD | $14.00 | |
| 3/13/17 | 13014 | PEN-SKLD | $14.00 | |
| 3/13/17 | 19914 | PEN-SKLD | $14.00 | |
| 3/13/17 | 19912 | PEN-SKLD | $14.00 | |
| 3/13/17 | 19213 | PEN-SKLD | $7.00 | T-SHIRT 03-14-17 |
| 3/13/17 | 17579 | PEN-SKLD | $7.00 | |
| 3/13/17 | 18246 | PEN-SKLD | $14.00 | |
| 3/13/17 | 17951 | PEN-SKLD | $14.00 | |
| 3/13/17 | 16409 | PEN-SKLD | $14.00 | |
| 3/13/17 | 18843 | PEN-SKLD | $14.00 | |
| 3/20/17 | 11745 | PEN-SKLD | $14.00 | |
| 3/20/17 | 19202 | PEN-SKLD | $19.00 | |
| 3/20/17 | 19377 | PEN-SKLD | $14.00 | |
| 3/20/17 | 13142 | PEN-SKLD | $12.00 | |
| 3/20/17 | 19923 | PEN-SKLD | $14.00 | |
| 3/20/17 | 19926 | PEN-SKLD | $14.00 | |
| 3/20/17 | 19941 | PEN-SKLD | $14.00 | |
| 3/20/17 | 18247 | PEN-SKLD | $14.00 | |
| 3/20/17 | 19921 | PEN-SKLD | $7.00 | |
| 3/20/17 | 17907 | PEN-SKLD | $7.00 | |
| 3/27/17 | 19945 | PEN-SKLD | $14.00 | |
| 3/27/17 | 19962 | PEN-SKLD | $19.00 | |
| 3/27/17 | 19972 | PEN-SKLD | $19.00 | |
| 3/27/17 | 19971 | PEN-SKLD | $14.00 | |
| 3/27/17 | 18675 | PEN-SKLD | $14.00 | |
| 3/27/17 | 11926 | PEN-SKLD | $7.00 | rebill INV 040717 SS |
| 4/3/17 | 19153 | PEN-SKLD | $5.00 | |
| 4/3/17 | 19999 | PEN-SKLD | $19.00 | |
| 4/3/17 | 19998 | PEN-SKLD | $14.00 | |
| 4/3/17 | 19455 | PEN-SKLD | $7.00 | |
| 4/3/17 | 18746 | PEN-SKLD | $19.00 | |

| Date | Number | Type | Amount | Note |
|---|---|---|---|---|
| 4/3/17 | 19997 | PEN-SKLD | $19.00 | |
| 4/3/17 | 19982 | PEN-SKLD | $24.00 | |
| 4/3/17 | 17059 | PEN-SKLD | $7.00 | |
| 4/10/17 | 20016 | PEN-SKLD | $14.00 | |
| 4/10/17 | 20019 | PEN-SKLD | $7.00 | |
| 4/10/17 | 20022 | PEN-SKLD | $26.00 | |
| 4/10/17 | 6130 | PEN-SKLD | $14.00 | |
| 4/17/17 | 20047 | PEN-SKLD | $19.00 | |
| 4/17/17 | 20049 | PEN-SKLD | $14.00 | |
| 4/17/17 | 20046 | PEN-SKLD | $15.00 | |
| 4/17/17 | 20042 | PEN-SKLD | $14.00 | |
| 4/24/17 | 20065 | PEN-SKLD | $14.00 | |
| 4/24/17 | 20060 | PEN-SKLD | $19.00 | |
| 4/24/17 | 20068 | PEN-SKLD | $14.00 | |
| 4/24/17 | 18609 | PEN-SKLD | $14.00 | |
| 4/24/17 | 20027 | PEN-SKLD | $14.00 | |
| 4/24/17 | 20076 | PEN-SKLD | $14.00 | |
| 4/26/17 | 16456 | PEN-SKLD | $3.00 | |
| 5/1/17 | 17947 | PEN-SKLD | $14.00 | |
| 5/1/17 | 20079 | PEN-SKLD | $14.00 | |
| 5/1/17 | 20081 | PEN-SKLD | $14.00 | |
| 5/8/17 | 20111 | PEN-SKLD | $14.00 | |
| 5/8/17 | 18056 | PEN-SKLD | $7.00 | |
| 5/8/17 | 20114 | PEN-SKLD | $14.00 | |
| 5/8/17 | 20099 | PEN-SKLD | $14.00 | |
| 5/8/17 | 20100 | PEN-SKLD | $19.00 | |
| 5/8/17 | 20101 | PEN-SKLD | $14.00 | |
| 5/8/17 | 20102 | PEN-SKLD | $14.00 | |
| 5/8/17 | 20103 | PEN-SKLD | $14.00 | |
| 5/13/17 | 20161 | PEN-SKLD | $14.00 | |
| 5/15/17 | 18804 | PEN-SKLD | $19.00 | |
| 5/15/17 | 18041 | PEN-SKLD | $14.00 | |
| 5/15/17 | 13673 | PEN-SKLD | $14.00 | |
| 5/15/17 | 20159 | PEN-SKLD | $14.00 | |
| 5/15/17 | 20158 | PEN-SKLD | $14.00 | |
| 5/15/17 | 20157 | PEN-SKLD | $19.00 | |
| 5/15/17 | 20156 | PEN-SKLD | $19.00 | |
| 5/15/17 | 20153 | PEN-SKLD | $14.00 | |
| 5/15/17 | 20152 | PEN-SKLD | $19.00 | |
| 5/15/17 | 20155 | PEN-SKLD | $19.00 | |
| 5/15/17 | 20163 | PEN-SKLD | $19.00 | rebill INV 052517 SS |
| 5/22/17 | 18852 | PEN-SKLD | $7.00 | |
| 5/22/17 | 19119 | PEN-SKLD | $19.00 | |
| 5/22/17 | 20198 | PEN-SKLD | $14.00 | rebill INV 060217 SS |
| 5/22/17 | 20200 | PEN-SKLD | $19.00 | rebill INV 060217 SS |
| 5/22/17 | 19898 | PEN-SKLD | $14.00 | |
| 5/22/17 | 20194 | PEN-SKLD | $14.00 | |
| 5/22/17 | 20201 | PEN-SKLD | $14.00 | |

| | | | | |
|---|---|---|---|---|
| 5/22/17 | 19397 | PEN-SKLD | $19.00 | rebill INV 060217 SS |
| 5/22/17 | 20193 | PEN-SKLD | $14.00 | |
| 5/22/17 | 20192 | PEN-SKLD | $14.00 | |
| 5/22/17 | 20181 | PEN-SKLD | $14.00 | |
| 5/22/17 | 20195 | PEN-SKLD | $14.00 | |
| 5/22/17 | 10996 | PEN-SKLD | $14.00 | |
| 5/22/17 | 20144 | PEN-SKLD | $19.00 | |
| 5/29/17 | 20146 | PEN-SKLD | $10.00 | rebill INV 060817 SS |
| 5/29/17 | 20220 | PEN-SKLD | $19.00 | |
| 5/29/17 | 20244 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20264 | PEN-SKLD | $19.00 | rebill INV 060817 SS |
| 5/29/17 | 18628 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20259 | PEN-SKLD | $21.00 | |
| 5/29/17 | 20258 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20251 | PEN-SKLD | $19.00 | |
| 5/29/17 | 20248 | PEN-SKLD | $19.00 | |
| 5/29/17 | 20213 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20246 | PEN-SKLD | $19.00 | |
| 5/29/17 | 20265 | PEN-SKLD | $14.00 | rebill INV 060817 SS |
| 5/29/17 | 20242 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20240 | PEN-SKLD | $19.00 | |
| 5/29/17 | 20238 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20236 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20223 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20222 | PEN-SKLD | $19.00 | |
| 5/29/17 | 20221 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20247 | PEN-SKLD | $14.00 | |
| 5/29/17 | 19700 | PEN-SKLD | $14.00 | |
| 5/29/17 | 16003 | PEN-SKLD | $14.00 | |
| 5/29/17 | 18586 | PEN-SKLD | $14.00 | |
| 5/29/17 | 19342 | PEN-SKLD | $14.00 | |
| 5/29/17 | 13742 | PEN-SKLD | $19.00 | |
| 5/29/17 | 19269 | PEN-SKLD | $14.00 | |
| 5/29/17 | 19099 | PEN-SKLD | $14.00 | |
| 5/29/17 | 20214 | PEN-SKLD | $14.00 | |
| 5/29/17 | 13785 | PEN-SKLD | $5.00 | |
| 6/5/17 | 20317 | PEN-SKLD | $19.00 | |
| 6/5/17 | 19299 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20315 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20320 | PEN-SKLD | $19.00 | |
| 6/5/17 | 20311 | PEN-SKLD | $19.00 | |
| 6/5/17 | 20314 | PEN-SKLD | $19.00 | |
| 6/5/17 | 20312 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20197 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20261 | PEN-SKLD | $14.00 | |
| 6/5/17 | 19983 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20272 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20286 | PEN-SKLD | $19.00 | |

| | | | | |
|---|---|---|---|---|
| 6/5/17 | 20288 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20282 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20308 | PEN-SKLD | $19.00 | |
| 6/5/17 | 20301 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20298 | PEN-SKLD | $19.00 | |
| 6/5/17 | 20296 | PEN-SKLD | $14.00 | |
| 6/5/17 | 20289 | PEN-SKLD | $14.00 | |
| 6/10/17 | 19614 | PEN-SKLD | $19.00 | |
| 6/12/17 | 20378 | PEN-SKLD | $12.00 | |
| 6/12/17 | 20361 | PEN-SKLD | $19.00 | |
| 6/12/17 | 13728 | PEN-SKLD | $19.00 | |
| 6/12/17 | 20364 | PEN-SKLD | $19.00 | |
| 6/12/17 | 20178 | PEN-SKLD | $7.00 | |
| 6/12/17 | 4507 | PEN-SKLD | $14.00 | |
| 6/12/17 | 19715 | PEN-SKLD | $14.00 | |
| 6/12/17 | 16058 | PEN-SKLD | $7.00 | xtra shirt 6/13 |
| 6/12/17 | 18845 | PEN-SKLD | $5.00 | |
| 6/12/17 | 20365 | PEN-SKLD | $19.00 | |
| 6/12/17 | 17070 | PEN-SKLD | $19.00 | |
| 6/12/17 | 20366 | PEN-SKLD | $14.00 | |
| 6/12/17 | 3033 | PEN-SKLD | $5.00 | |
| 6/12/17 | 19490 | PEN-SKLD | $19.00 | |
| 6/12/17 | 19288 | PEN-SKLD | $14.00 | |
| 6/12/17 | 20388 | PEN-SKLD | $14.00 | rebill INV 062317 SS |
| 6/19/17 | 20392 | PEN-SKLD | $19.00 | |
| 6/19/17 | 20410 | PEN-SKLD | $19.00 | |
| 6/19/17 | 20416 | PEN-SKLD | $14.00 | |
| 6/19/17 | 20417 | PEN-SKLD | $19.00 | |
| 6/19/17 | 20418 | PEN-SKLD | $19.00 | |
| 6/19/17 | 20419 | PEN-SKLD | $14.00 | |
| 6/19/17 | 20422 | PEN-SKLD | $19.00 | |
| 6/19/17 | 20414 | PEN-SKLD | $14.00 | |
| 6/19/17 | 18038 | PEN-SKLD | $14.00 | |
| 6/19/17 | 3804 | PEN-SKLD | $14.00 | rebill INV 063017 SS |
| 6/19/17 | 18663 | PEN-SKLD | $5.00 | |
| 6/19/17 | 12820 | PEN-SKLD | $19.00 | |
| 6/19/17 | 17069 | PEN-SKLD | $19.00 | |
| 6/26/17 | 20369 | PEN-SKLD | $12.00 | |
| 6/26/17 | 20315 | PEN-SKLD | $19.00 | |
| 6/26/17 | 19062 | PEN-SKLD | $19.00 | |
| 6/26/17 | 20489 | PEN-SKLD | $14.00 | |
| 6/26/17 | 18634 | PEN-SKLD | $14.00 | |
| 6/26/17 | 18254 | PEN-SKLD | $19.00 | |
| 6/26/17 | 20481 | PEN-SKLD | $19.00 | |
| 6/26/17 | 17821 | PEN-SKLD | $14.00 | |
| 6/26/17 | 19014 | PEN-SKLD | $14.00 | rebill INV 070617 SS |
| 6/26/17 | 17768 | PEN-SKLD | $19.00 | |
| 6/26/17 | 13397 | PEN-SKLD | $19.00 | |

| 6/26/17 | 16830 | PEN-SKLD | $19.00 |
| 6/26/17 | 20488 | PEN-SKLD | $14.00 |
| 6/26/17 | 19585 | PEN-SKLD | $19.00 |
| 6/26/17 | 20482 | PEN-SKLD | $14.00 |
| 6/26/17 | 20480 | PEN-SKLD | $19.00 |
| 6/26/17 | 20479 | PEN-SKLD | $14.00 |
| 6/26/17 | 20478 | PEN-SKLD | $19.00 |
| 6/26/17 | 20477 | PEN-SKLD | $14.00 |
| 6/26/17 | 20470 | PEN-SKLD | $14.00 |
| 6/26/17 | 20448 | PEN-SKLD | $19.00 |
| 6/26/17 | 20446 | PEN-SKLD | $14.00 |
| 6/26/17 | 18138 | PEN-SKLD | $14.00 |
| 6/26/17 | 20485 | PEN-SKLD | $14.00 |
| 7/3/17 | 20505 | PEN-SKLD | $19.00 |
| 7/3/17 | 13011 | PEN-SKLD | $7.00 |
| 7/3/17 | 20496 | PEN-SKLD | $14.00 |
| 7/3/17 | 19041 | PEN-SKLD | $14.00 |
| 7/3/17 | 20516 | PEN-SKLD | $14.00 |
| 7/3/17 | 18753 | PEN-SKLD | $19.00 |
| 7/3/17 | 20509 | PEN-SKLD | $14.00 |
| 7/3/17 | 20361 | PEN-SKLD | $7.00 |
| 7/3/17 | 20510 | PEN-SKLD | $14.00 |
| 7/10/17 | 19160 | PEN-SKLD | $14.00 |
| 7/10/17 | 20550 | PEN-SKLD | $19.00 |
| 7/10/17 | 20548 | PEN-SKLD | $14.00 |
| 7/10/17 | 20542 | PEN-SKLD | $14.00 |
| 7/10/17 | 19052 | PEN-SKLD | $19.00 |
| 7/10/17 | 20549 | PEN-SKLD | $19.00 |
| 7/17/17 | 14821 | PEN-SKLD | $19.00 |
| 7/17/17 | 20124 | PEN-SKLD | $19.00 |
| 7/17/17 | 17528 | PEN-SKLD | $7.00 |
| 7/17/17 | 12414 | PEN-SKLD | $7.00 t-shirt |
| 7/17/17 | 17914 | PEN-SKLD | $19.00 |
| 7/17/17 | 18246 | PEN-SKLD | $7.00 |
| 7/17/17 | 19966 | PEN-SKLD | $14.00 |
| 7/17/17 | 20563 | PEN-SKLD | $19.00 |
| 7/17/17 | 20582 | PEN-SKLD | $14.00 |
| 7/17/17 | 20581 | PEN-SKLD | $14.00 |
| 7/17/17 | 20572 | PEN-SKLD | $19.00 |
| 7/17/17 | 20565 | PEN-SKLD | $14.00 |
| 7/17/17 | 20545 | PEN-SKLD | $14.00 |
| 7/17/17 | 20369 | PEN-SKLD | $7.00 t-shirt |
| 7/17/17 | 20566 | PEN-SKLD | $14.00 |
| 7/24/17 | 20607 | PEN-SKLD | $19.00 |
| 7/24/17 | 20604 | PEN-SKLD | $19.00 |
| 7/24/17 | 20608 | PEN-SKLD | $19.00 |
| 7/24/17 | 20596 | PEN-SKLD | $14.00 |
| 7/24/17 | 20610 | PEN-SKLD | $7.00 |

| Date | Number | Type | Amount | Note |
|------|--------|------|--------|------|
| 7/24/17 | 15670 | PEN-SKLD | $19.00 | |
| 7/24/17 | 20605 | PEN-SKLD | $19.00 | |
| 7/24/17 | 20597 | PEN-SKLD | $19.00 | |
| 7/24/17 | 11527 | PEN-SKLD | $19.00 | |
| 7/24/17 | 998 | PEN-SKLD | $12.00 | |
| 7/24/17 | 9709 | PEN-SKLD | $19.00 | |
| 7/24/17 | 19056 | PEN-SKLD | $19.00 | |
| 7/24/17 | 12882 | PEN-SKLD | $14.00 | |
| 7/24/17 | 18862 | PEN-SKLD | $19.00 | |
| 7/31/17 | 15670 | PEN-SKLD | $7.00 | |
| 7/31/17 | 15648 | PEN-SKLD | $14.00 | |
| 7/31/17 | 20643 | PEN-SKLD | $14.00 | |
| 7/31/17 | 20650 | PEN-SKLD | $14.00 | |
| 7/31/17 | 19406 | PEN-SKLD | $7.00 | |
| 7/31/17 | 18474 | PEN-SKLD | $19.00 | |
| 7/31/17 | 17102 | PEN-SKLD | $19.00 | |
| 7/31/17 | 17614 | PEN-SKLD | $19.00 | |
| 7/31/17 | 20655 | PEN-SKLD | $19.00 | |
| 7/31/17 | 18761 | PEN-SKLD | $7.00 | |
| 7/31/17 | 18557 | PEN-SKLD | $7.00 | |
| 7/31/17 | 19453 | PEN-SKLD | $3.00 | |
| 7/31/17 | 20644 | PEN-SKLD | $14.00 | |
| 7/31/17 | 18851 | PEN-SKLD | $14.00 | |
| 7/31/17 | 20635 | PEN-SKLD | $26.00 | |
| 7/31/17 | 20630 | PEN-SKLD | $19.00 | |
| 7/31/17 | 18899 | PEN-SKLD | $14.00 | |
| 7/31/17 | 14462 | PEN-SKLD | $14.00 | |
| 7/31/17 | 19195 | PEN-SKLD | $19.00 | |
| 7/31/17 | 20646 | PEN-SKLD | $19.00 | |
| 8/7/17 | 20665 | PEN-SKLD | $14.00 | |
| 8/7/17 | 20666 | PEN-SKLD | $14.00 | |
| 8/7/17 | 20671 | PEN-SKLD | $19.00 | |
| 8/16/17 | 20547 | PEN-SKLD | $7.00 | VEST 8/16 PAID $7 |
| 8/17/17 | 20518 | PEN-SKLD | $7.00 | |
| 8/21/17 | 20688 | PEN-SKLD | $19.00 | |
| 8/28/17 | 20700 | PEN-SKLD | $7.00 | |
| 9/4/17 | 20715 | PEN-SKLD | $15.00 | |
| 9/4/17 | 20713 | PEN-SKLD | $12.00 | |
| 9/4/17 | 12638 | PEN-SKLD | $14.00 | |
| 9/11/17 | 20729 | PEN-SKLD | $19.00 | |
| 9/11/17 | 20429 | PEN-SKLD | $7.00 | |
| 9/11/17 | 16797 | PEN-SKLD | $14.00 | |
| 9/13/17 | 20215 | PEN-SKLD | $15.00 | owes 31.77 take half |
| 9/18/17 | 7877 | PEN-SKLD | $14.00 | |
| 9/18/17 | 20747 | PEN-SKLD | $14.00 | |
| 9/25/17 | 20767 | PEN-SKLD | $14.00 | |
| 9/25/17 | 20766 | PEN-SKLD | $19.00 | |
| 10/2/17 | 20799 | PEN-SKLD | $14.00 | |

| | | | | |
|---|---|---|---|---|
| 10/2/17 | 20854 | PEN-SKLD | $7.00 | |
| 10/2/17 | 13737 | PEN-SKLD | $14.00 | |
| 10/3/17 | 20215 | PEN-SKLD | $17.00 | |
| 10/9/17 | 11568 | PEN-SKLD | $14.00 | t-shirt 10/11 |
| 10/9/17 | 3716 | PEN-SKLD | $14.00 | |
| 10/9/17 | 2712 | PEN-SKLD | $7.00 | |
| 10/9/17 | 16220 | PEN-SKLD | $14.00 | |
| 10/9/17 | 20834 | PEN-SKLD | $14.00 | |
| 10/9/17 | 20833 | PEN-SKLD | $14.00 | |
| 10/9/17 | 20825 | PEN-SKLD | $14.00 | |
| 10/16/17 | 20843 | PEN-SKLD | $14.00 | |
| 10/16/17 | 20844 | PEN-SKLD | $14.00 | |
| 10/16/17 | 20804 | PEN-SKLD | $7.00 | t-shirt |
| 10/23/17 | 20034 | PEN-SKLD | $14.00 | |
| 10/23/17 | 20873 | PEN-SKLD | $14.00 | |
| 10/23/17 | 20872 | PEN-SKLD | $14.00 | |
| 10/24/17 | 19144 | PEN-SKLD | $7.00 | |
| 10/30/17 | 10395 | PEN-SKLD | $19.00 | |
| 10/30/17 | 15225 | PEN-SKLD | $7.00 | |
| 10/30/17 | 20891 | PEN-SKLD | $19.00 | |
| 10/30/17 | 15873 | PEN-SKLD | $14.00 | |
| 10/30/17 | 20886 | PEN-SKLD | $14.00 | |
| 10/30/17 | 20884 | PEN-SKLD | $14.00 | |
| 10/30/17 | 20882 | PEN-SKLD | $14.00 | |
| 11/6/17 | 17959 | PEN-SKLD | $7.00 | |
| 11/6/17 | 16002 | PEN-SKLD | $14.00 | |
| 11/6/17 | 8447 | PEN-SKLD | $14.00 | |
| 11/6/17 | 20900 | PEN-SKLD | $19.00 | |
| 11/7/17 | 3979 | PEN-SKLD | $8.00 | 20.00 EQP. CHARGE |
| 11/9/17 | 20895 | PEN-SKLD | $20.00 | 20.00 EQP CHARGE |
| 11/9/17 | 20894 | PEN-SKLD | $20.00 | 20.00 EQP CHARGE |
| 11/13/17 | 20922 | PEN-SKLD | $14.00 | |
| 11/13/17 | 20921 | PEN-SKLD | $14.00 | |
| 12/1/17 | 18123 | PEN-SKLD | $8.00 | 20.00 EQP CHRG |
| 12/21/17 | 20833 | PEN-SKLD | $20.00 | 20.00 EQP CHRG |
| 12/25/17 | 19750 | PEN-SKLD | $14.00 | |
| 1/1/18 | 20968 | PEN-SKLD | $14.00 | |
| 1/1/18 | 20967 | PEN-SKLD | $14.00 | |
| 1/1/18 | 3513 | PEN-SKLD | $14.00 | |
| 1/1/18 | 15859 | PEN-SKLD | $14.00 | |
| 1/1/18 | 20713 | PEN-SKLD | $7.00 | |
| 1/1/18 | 20969 | PEN-SKLD | $14.00 | |
| 1/3/18 | 20960 | PEN-SKLD | $20.00 | 20.00 EQP CHARG |
| 1/8/18 | 19250 | PEN-SKLD | $14.00 | |
| 1/8/18 | 20990 | PEN-SKLD | $14.00 | |
| 1/8/18 | 20986 | PEN-SKLD | $14.00 | |
| 1/8/18 | 20978 | PEN-SKLD | $14.00 | |
| 1/8/18 | 20962 | PEN-SKLD | $14.00 | |

| 1/8/18 | 14143 | PEN-SKLD | $14.00 | |
| 1/8/18 | 20985 | PEN-SKLD | $14.00 | |
| 1/15/18 | 20988 | PEN-SKLD | $15.00 | PAID FOR HARD HAT |
| 1/15/18 | 20997 | PEN-SKLD | $14.00 | |
| 1/15/18 | 20998 | PEN-SKLD | $14.00 | |
| 1/15/18 | 21001 | PEN-SKLD | $14.00 | |
| 1/22/18 | 21030 | PEN-SKLD | $14.00 | |
| 1/22/18 | 21029 | PEN-SKLD | $14.00 | |
| 1/22/18 | 20801 | PEN-SKLD | $14.00 | |
| 1/22/18 | 21031 | PEN-SKLD | $14.00 | |
| 1/22/18 | 21032 | PEN-SKLD | $14.00 | |
| 1/22/18 | 21026 | PEN-SKLD | $14.00 | |
| 1/22/18 | 19914 | PEN-SKLD | $14.00 | |
| 1/27/18 | 20988 | PEN-SKLD | $3.00 | |
| 1/29/18 | 21049 | PEN-SKLD | $7.00 | |
| 1/31/18 | 21038 | PEN-SKLD | $20.00 | |
| 2/5/18 | 17934 | PEN-SKLD | $14.00 | |
| 2/5/18 | 3433 | PEN-SKLD | $14.00 | |
| 2/5/18 | 21064 | PEN-SKLD | $14.00 | |
| 2/6/18 | 21045 | PEN-SKLD | $3.00 | |
| 2/12/18 | 21091 | PEN-SKLD | $14.00 | |
| 2/12/18 | 18640 | PEN-SKLD | $14.00 | |
| 2/12/18 | 21086 | PEN-SKLD | $14.00 | |
| 2/12/18 | 10242 | PEN-SKLD | $14.00 | |
| 2/12/18 | 21076 | PEN-SKLD | $14.00 | |
| 2/12/18 | 16512 | PEN-SKLD | $7.00 | |
| 2/14/18 | 20223 | PEN-SKLD | $3.00 | |
| 2/19/18 | 17168 | PEN-SKLD | $7.00 | |
| 2/19/18 | 21108 | PEN-SKLD | $14.00 | |
| 2/19/18 | 21042 | PEN-SKLD | $14.00 | |
| 2/19/18 | 21087 | PEN-SKLD | $14.00 | |
| 2/19/18 | 21042 | PEN-SKLD | $14.00 | |
| 2/19/18 | 21113 | PEN-SKLD | $14.00 | |
| 2/19/18 | 18465 | PEN-SKLD | $14.00 | |
| 2/23/18 | 925 | PEN-SKLD | $0.02 | |
| 2/26/18 | 18684 | PEN-SKLD | $14.00 | |
| 2/26/18 | 21094 | PEN-SKLD | $14.00 | |
| 2/26/18 | 16612 | PEN-SKLD | $14.00 | |
| 2/26/18 | 18403 | PEN-SKLD | $7.00 | |
| 2/26/18 | 21127 | PEN-SKLD | $14.00 | |
| 2/26/18 | 21121 | PEN-SKLD | $14.00 | |
| 2/26/18 | 19617 | PEN-SKLD | $7.00 | |
| 2/26/18 | 21123 | PEN-SKLD | $14.00 | |
| 3/5/18 | 21164 | PEN-SKLD | $14.00 | |
| 3/5/18 | 21162 | PEN-SKLD | $14.00 | |
| 3/5/18 | 21154 | PEN-SKLD | $14.00 | |
| 3/5/18 | 19646 | PEN-SKLD | $7.00 | |
| 3/12/18 | 21190 | PEN-SKLD | $14.00 | |

| | | | | |
|---|---|---|---|---|
| 3/12/18 | 21193 | PEN-SKLD | $14.00 | |
| 3/12/18 | 13489 | PEN-SKLD | $7.00 | |
| 3/12/18 | 20870 | PEN-SKLD | $7.00 | |
| 3/12/18 | 21203 | PEN-SKLD | $14.00 | |
| 3/12/18 | 21166 | PEN-SKLD | $14.00 | |
| 3/19/18 | 5489 | PEN-SKLD | $14.00 | |
| 3/19/18 | 21206 | PEN-SKLD | $14.00 | |
| 3/19/18 | 21218 | PEN-SKLD | $14.00 | |
| 3/19/18 | 21207 | PEN-SKLD | $14.00 | |
| 3/19/18 | 19195 | PEN-SKLD | $14.00 | |
| 3/26/18 | 18095 | PEN-SKLD | $14.00 | |
| 3/26/18 | 21145 | PEN-SKLD | $7.00 | |
| 3/26/18 | 21237 | PEN-SKLD | $14.00 | |
| 3/26/18 | 21236 | PEN-SKLD | $14.00 | |
| 3/26/18 | 19352 | PEN-SKLD | $14.00 | |
| 3/26/18 | 21245 | PEN-SKLD | $14.00 | |
| 3/26/18 | 21246 | PEN-SKLD | $14.00 | |
| 3/26/18 | 16039 | PEN-SKLD | $14.00 | |
| 3/26/18 | 19532 | PEN-SKLD | $5.00 | clear bag 5.00 3/30 |
| 3/26/18 | 18806 | PEN-SKLD | $14.00 | |
| 3/26/18 | 18923 | PEN-SKLD | $7.00 | |
| 3/26/18 | 20953 | PEN-SKLD | $14.00 | |
| 3/26/18 | 19897 | PEN-SKLD | $14.00 | |
| 3/30/18 | 20585 | PEN-SKLD | $3.00 | |
| 4/2/18 | 21097 | PEN-SKLD | $14.00 | |
| 4/2/18 | 21169 | PEN-SKLD | $14.00 | |
| 4/2/18 | 8091 | PEN-SKLD | $14.00 | |
| 4/2/18 | 16056 | PEN-SKLD | $14.00 | |
| 4/2/18 | 17581 | PEN-SKLD | $14.00 | |
| 4/2/18 | 11232 | PEN-SKLD | $14.00 | |
| 4/2/18 | 19668 | PEN-SKLD | $14.00 | |
| 4/2/18 | 20348 | PEN-SKLD | $14.00 | |
| 4/2/18 | 19422 | PEN-SKLD | $14.00 | |
| 4/2/18 | 4507 | PEN-SKLD | $7.00 | |
| 4/2/18 | 18907 | PEN-SKLD | $14.00 | |
| 4/2/18 | 21274 | PEN-SKLD | $14.00 | |
| 4/2/18 | 15738 | PEN-SKLD | $14.00 | |
| 4/2/18 | 19458 | PEN-SKLD | $14.00 | |
| 4/2/18 | 21251 | PEN-SKLD | $7.00 | CDR 041618 SS |
| 4/2/18 | 21259 | PEN-SKLD | $14.00 | |
| 4/2/18 | 21261 | PEN-SKLD | $14.00 | |
| 4/2/18 | 20865 | PEN-SKLD | $14.00 | |
| 4/2/18 | 21262 | PEN-SKLD | $14.00 | |
| 4/2/18 | 21263 | PEN-SKLD | $14.00 | |
| 4/2/18 | 21264 | PEN-SKLD | $14.00 | |
| 4/2/18 | 21271 | PEN-SKLD | $14.00 | |
| 4/2/18 | 10119 | PEN-SKLD | $14.00 | |
| 4/9/18 | 19304 | PEN-SKLD | $7.00 | |

| | | | |
|---|---|---|---|
| 4/9/18 | 17037 | PEN-SKLD | $14.00 |
| 4/9/18 | 21304 | PEN-SKLD | $14.00 |
| 4/9/18 | 21301 | PEN-SKLD | $14.00 |
| 4/9/18 | 21298 | PEN-SKLD | $14.00 |
| 4/9/18 | 21297 | PEN-SKLD | $14.00 |
| 4/9/18 | 21296 | PEN-SKLD | $14.00 |
| 4/9/18 | 21295 | PEN-SKLD | $14.00 |
| 4/9/18 | 21294 | PEN-SKLD | $14.00 |
| 4/9/18 | 21293 | PEN-SKLD | $14.00 |
| 4/9/18 | 21292 | PEN-SKLD | $14.00 |
| 4/9/18 | 21286 | PEN-SKLD | $14.00 |
| 4/9/18 | 1276 | PEN-SKLD | $14.00 |
| 4/9/18 | 21299 | PEN-SKLD | $14.00 |
| 4/16/18 | 21327 | PEN-SKLD | $14.00 |
| 4/16/18 | 21336 | PEN-SKLD | $14.00 |
| 4/16/18 | 21317 | PEN-SKLD | $14.00 |
| 4/16/18 | 21318 | PEN-SKLD | $14.00 |
| 4/16/18 | 21321 | PEN-SKLD | $14.00 |
| 4/16/18 | 21325 | PEN-SKLD | $14.00 |
| 4/16/18 | 21326 | PEN-SKLD | $14.00 |
| 4/16/18 | 21328 | PEN-SKLD | $14.00 |
| 4/16/18 | 21330 | PEN-SKLD | $14.00 |
| 4/16/18 | 21329 | PEN-SKLD | $14.00 |
| 4/16/18 | 21335 | PEN-SKLD | $14.00 |
| 4/16/18 | 11689 | PEN-SKLD | $14.00 |
| 4/16/18 | 21331 | PEN-SKLD | $14.00 |
| 4/23/18 | 21339 | PEN-SKLD | $7.00 |
| 4/23/18 | 10928 | PEN-SKLD | $14.00 |
| 4/23/18 | 21349 | PEN-SKLD | $14.00 |
| 4/23/18 | 21352 | PEN-SKLD | $14.00 |
| 4/23/18 | 21353 | PEN-SKLD | $14.00 |
| 4/23/18 | 21355 | PEN-SKLD | $14.00 |
| 4/23/18 | 11750 | PEN-SKLD | $14.00 |
| 4/23/18 | 20183 | PEN-SKLD | $7.00 |
| 4/24/18 | 17250 | PEN-SKLD | $3.00 |
| 4/30/18 | 14175 | PEN-SKLD | $14.00 |
| 4/30/18 | 13674 | PEN-SKLD | $14.00 |
| 4/30/18 | 19090 | PEN-SKLD | $14.00 |
| 4/30/18 | 21368 | PEN-SKLD | $14.00 |
| 4/30/18 | 21374 | PEN-SKLD | $14.00 |
| 4/30/18 | 21371 | PEN-SKLD | $14.00 |
| 4/30/18 | 21389 | PEN-SKLD | $14.00 |
| 4/30/18 | 21388 | PEN-SKLD | $14.00 |
| 4/30/18 | 21384 | PEN-SKLD | $14.00 |
| 4/30/18 | 21379 | PEN-SKLD | $14.00 |
| 4/30/18 | 21393 | PEN-SKLD | $14.00 |
| 4/30/18 | 21373 | PEN-SKLD | $14.00 |
| 4/30/18 | 21372 | PEN-SKLD | $14.00 |

| | | | |
|---|---|---|---|
| 4/30/18 | 21369 | PEN-SKLD | $14.00 |
| 4/30/18 | 21366 | PEN-SKLD | $14.00 |
| 4/30/18 | 21365 | PEN-SKLD | $14.00 |
| 4/30/18 | 21382 | PEN-SKLD | $14.00 |
| 5/4/18 | 19462 | PEN-SKLD | $3.00 |
| 5/7/18 | 18887 | PEN-SKLD | $7.00 |
| 5/7/18 | 21411 | PEN-SKLD | $14.00 |
| 5/7/18 | 15874 | PEN-SKLD | $14.00 |
| 5/7/18 | 1252 | PEN-SKLD | $7.00 |
| 5/7/18 | 18852 | PEN-SKLD | $14.00 |
| 5/7/18 | 12353 | PEN-SKLD | $14.00 |
| 5/7/18 | 21418 | PEN-SKLD | $14.00 |
| 5/7/18 | 19757 | PEN-SKLD | $14.00 |
| 5/7/18 | 21409 | PEN-SKLD | $14.00 |
| 5/7/18 | 21408 | PEN-SKLD | $14.00 |
| 5/7/18 | 18312 | PEN-SKLD | $14.00 |
| 5/7/18 | 21400 | PEN-SKLD | $14.00 |
| 5/7/18 | 21292 | PEN-SKLD | $7.00 |
| 5/7/18 | 21407 | PEN-SKLD | $14.00 |
| 5/14/18 | 21443 | PEN-SKLD | $14.00 |
| 5/14/18 | 13387 | PEN-SKLD | $14.00 |
| 5/14/18 | 1962 | PEN-SKLD | $14.00 |
| 5/14/18 | 10733 | PEN-SKLD | $14.00 |
| 5/14/18 | 19187 | PEN-SKLD | $14.00 |
| 5/14/18 | 14858 | PEN-SKLD | $7.00 |
| 5/14/18 | 21133 | PEN-SKLD | $7.00 |
| 5/14/18 | 20582 | PEN-SKLD | $7.00 |
| 5/14/18 | 21451 | PEN-SKLD | $14.00 |
| 5/14/18 | 21434 | PEN-SKLD | $14.00 |
| 5/14/18 | 21432 | PEN-SKLD | $14.00 |
| 5/14/18 | 21447 | PEN-SKLD | $14.00 |
| 5/14/18 | 21439 | PEN-SKLD | $14.00 |
| 5/14/18 | 21409 | PEN-SKLD | $14.00 |
| 5/14/18 | 21450 | PEN-SKLD | $14.00 |
| 5/14/18 | 18714 | PEN-SKLD | $14.00 |
| 5/14/18 | 17928 | PEN-SKLD | $14.00 |
| 5/14/18 | 21424 | PEN-SKLD | $14.00 |
| 5/21/18 | 21488 | PEN-SKLD | $14.00 |
| 5/21/18 | 11711 | PEN-SKLD | $7.00 |
| 5/21/18 | 21492 | PEN-SKLD | $14.00 |
| 5/21/18 | 19227 | PEN-SKLD | $14.00 |
| 5/21/18 | 21487 | PEN-SKLD | $14.00 |
| 5/21/18 | 21479 | PEN-SKLD | $14.00 |
| 5/21/18 | 21478 | PEN-SKLD | $14.00 |
| 5/21/18 | 21477 | PEN-SKLD | $14.00 |
| 5/21/18 | 21472 | PEN-SKLD | $14.00 |
| 5/21/18 | 21467 | PEN-SKLD | $14.00 |
| 5/21/18 | 14929 | PEN-SKLD | $14.00 |

| | | | | |
|---|---|---|---|---|
| 5/21/18 | 21464 | PEN-SKLD | $14.00 | |
| 5/21/18 | 21458 | PEN-SKLD | $14.00 | |
| 5/21/18 | 21457 | PEN-SKLD | $14.00 | rebill 53118 ym |
| 5/21/18 | 21486 | PEN-SKLD | $14.00 | |
| 5/21/18 | 18167 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21519 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21520 | PEN-SKLD | $14.00 | |
| 5/28/18 | 18310 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21515 | PEN-SKLD | $14.00 | |
| 5/28/18 | 20422 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21514 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21510 | PEN-SKLD | $14.00 | |
| 5/28/18 | 14445 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21505 | PEN-SKLD | $14.00 | |
| 5/28/18 | 15765 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21504 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21500 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21495 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21480 | PEN-SKLD | $7.00 | |
| 5/28/18 | 21489 | PEN-SKLD | $14.00 | |
| 5/28/18 | 16569 | PEN-SKLD | $14.00 | |
| 5/28/18 | 21506 | PEN-SKLD | $14.00 | |
| 6/4/18 | 13459 | PEN-SKLD | $14.00 | RB Rob 061518 SS |
| 6/4/18 | 2812 | PEN-SKLD | $14.00 | |
| 6/4/18 | 19375 | PEN-SKLD | $7.00 | |
| 6/4/18 | 21570 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21559 | PEN-SKLD | $7.00 | |
| 6/4/18 | 21558 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21550 | PEN-SKLD | $14.00 | |
| 6/4/18 | 9887 | PEN-SKLD | $3.00 | |
| 6/4/18 | 21545 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21565 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21518 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21536 | PEN-SKLD | $14.00 | |
| 6/4/18 | 20765 | PEN-SKLD | $7.00 | |
| 6/4/18 | 21535 | PEN-SKLD | $7.00 | |
| 6/4/18 | 21534 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21532 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21147 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21531 | PEN-SKLD | $7.00 | |
| 6/4/18 | 21530 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21529 | PEN-SKLD | $14.00 | |
| 6/4/18 | 21527 | PEN-SKLD | $14.00 | |
| 6/11/18 | 19341 | PEN-SKLD | $14.00 | |
| 6/11/18 | 14035 | PEN-SKLD | $14.00 | |
| 6/11/18 | 18090 | PEN-SKLD | $14.00 | |
| 6/11/18 | 16082 | PEN-SKLD | $14.00 | |
| 6/11/18 | 20360 | PEN-SKLD | $14.00 | |

| | | | |
|---|---|---|---|
| 6/11/18 | 12454 | PEN-SKLD | $14.00 |
| 6/11/18 | 21583 | PEN-SKLD | $14.00 |
| 6/11/18 | 21590 | PEN-SKLD | $14.00 |
| 6/11/18 | 21587 | PEN-SKLD | $14.00 |
| 6/11/18 | 21586 | PEN-SKLD | $14.00 |
| 6/11/18 | 21579 | PEN-SKLD | $14.00 |
| 6/18/18 | 21595 | PEN-SKLD | $14.00 |
| 6/18/18 | 16060 | PEN-SKLD | $7.00 |
| 6/18/18 | 9151 | PEN-SKLD | $14.00 |
| 6/18/18 | 16210 | PEN-SKLD | $14.00 |
| 6/18/18 | 21560 | PEN-SKLD | $14.00 |
| 6/18/18 | 21618 | PEN-SKLD | $14.00 |
| 6/18/18 | 21639 | PEN-SKLD | $14.00 |
| 6/18/18 | 21617 | PEN-SKLD | $14.00 |
| 6/18/18 | 21634 | PEN-SKLD | $14.00 |
| 6/18/18 | 21620 | PEN-SKLD | $14.00 |
| 6/18/18 | 21632 | PEN-SKLD | $14.00 |
| 6/18/18 | 19798 | PEN-SKLD | $14.00 |
| 6/18/18 | 21630 | PEN-SKLD | $14.00 |
| 6/18/18 | 21628 | PEN-SKLD | $14.00 |
| 6/18/18 | 21627 | PEN-SKLD | $14.00 |
| 6/18/18 | 21619 | PEN-SKLD | $14.00 |
| 6/18/18 | 21616 | PEN-SKLD | $14.00 |
| 6/18/18 | 11908 | PEN-SKLD | $14.00 |
| 6/18/18 | 12995 | PEN-SKLD | $7.00 |
| 6/18/18 | 21611 | PEN-SKLD | $14.00 |
| 6/18/18 | 21612 | PEN-SKLD | $14.00 |
| 6/18/18 | 21621 | PEN-SKLD | $14.00 |
| 6/18/18 | 21562 | PEN-SKLD | $14.00 |
| 6/18/18 | 21601 | PEN-SKLD | $14.00 |
| 6/25/18 | 20228 | PEN-SKLD | $14.00 |
| 6/25/18 | 21658 | PEN-SKLD | $14.00 |
| 6/25/18 | 21672 | PEN-SKLD | $14.00 |
| 6/25/18 | 18107 | PEN-SKLD | $7.00 |
| 6/25/18 | 20802 | PEN-SKLD | $7.00 |
| 6/25/18 | 21664 | PEN-SKLD | $14.00 |
| 6/25/18 | 21665 | PEN-SKLD | $14.00 |
| 6/25/18 | 21666 | PEN-SKLD | $14.00 |
| 6/25/18 | 21667 | PEN-SKLD | $14.00 |
| 6/25/18 | 19193 | PEN-SKLD | $14.00 |
| 6/25/18 | 21660 | PEN-SKLD | $14.00 |
| 6/25/18 | 18311 | PEN-SKLD | $14.00 |
| 6/25/18 | 16453 | PEN-SKLD | $14.00 |
| 6/25/18 | 16436 | PEN-SKLD | $14.00 |
| 6/25/18 | 18205 | PEN-SKLD | $14.00 |
| 6/25/18 | 21670 | PEN-SKLD | $14.00 |
| 6/25/18 | 21669 | PEN-SKLD | $14.00 |
| 7/2/18 | 21700 | PEN-SKLD | $14.00 |

| | | | |
|---|---|---|---|
| 7/2/18 | 21722 | PEN-SKLD | $14.00 |
| 7/2/18 | 21594 | PEN-SKLD | $7.00 |
| 7/2/18 | 21711 | PEN-SKLD | $14.00 |
| 7/2/18 | 21602 | PEN-SKLD | $14.00 |
| 7/2/18 | 21708 | PEN-SKLD | $14.00 |
| 7/2/18 | 21707 | PEN-SKLD | $14.00 |
| 7/2/18 | 17653 | PEN-SKLD | $14.00 |
| 7/2/18 | 21706 | PEN-SKLD | $14.00 |
| 7/2/18 | 21691 | PEN-SKLD | $14.00 |
| 7/2/18 | 21690 | PEN-SKLD | $14.00 |
| 7/2/18 | 3882 | PEN-SKLD | $14.00 |
| 7/9/18 | 18599 | PEN-SKLD | $14.00 |
| 7/9/18 | 19356 | PEN-SKLD | $14.00 |
| 7/9/18 | 13187 | PEN-SKLD | $7.00 |
| 7/9/18 | 21738 | PEN-SKLD | $14.00 |
| 7/9/18 | 21741 | PEN-SKLD | $14.00 |
| 7/23/18 | 19962 | PEN-SKLD | $14.00 |
| 7/23/18 | 11024 | PEN-SKLD | $14.00 |
| 7/23/18 | 21107 | PEN-SKLD | $14.00 |
| 7/23/18 | 21766 | PEN-SKLD | $14.00 |
| 7/23/18 | 21769 | PEN-SKLD | $14.00 |
| 7/23/18 | 21772 | PEN-SKLD | $14.00 |
| 7/23/18 | 21780 | PEN-SKLD | $14.00 |
| 7/30/18 | 21791 | PEN-SKLD | $7.00 |
| 7/30/18 | 21694 | PEN-SKLD | $7.00 |
| 7/30/18 | 21734 | PEN-SKLD | $14.00 |
| 7/30/18 | 21789 | PEN-SKLD | $14.00 |
| 7/30/18 | 19298 | PEN-SKLD | $7.00 |
| 7/30/18 | 21790 | PEN-SKLD | $14.00 |
| 7/30/18 | 7503 | PEN-SKLD | $7.00 |
| 7/30/18 | 20309 | PEN-SKLD | $7.00 |
| 8/6/18 | 17850 | PEN-SKLD | $14.00 |
| 8/6/18 | 21807 | PEN-SKLD | $14.00 |
| 8/6/18 | 21808 | PEN-SKLD | $14.00 |
| 8/6/18 | 19869 | PEN-SKLD | $14.00 |
| 8/6/18 | 20971 | PEN-SKLD | $14.00 |
| 8/13/18 | 21820 | PEN-SKLD | $14.00 |
| 8/13/18 | 21174 | PEN-SKLD | $7.00 |
| 8/13/18 | 21821 | PEN-SKLD | $14.00 |
| 8/13/18 | 21823 | PEN-SKLD | $14.00 |
| 8/13/18 | 21835 | PEN-SKLD | $14.00 |
| 8/13/18 | 21837 | PEN-SKLD | $14.00 |
| 8/13/18 | 21822 | PEN-SKLD | $14.00 |
| 8/20/18 | 21845 | PEN-SKLD | $14.00 |
| 8/20/18 | 21846 | PEN-SKLD | $14.00 |
| 8/20/18 | 21850 | PEN-SKLD | $14.00 |
| 8/20/18 | 17662 | PEN-SKLD | $14.00 |
| 9/3/18 | 20437 | PEN-SKLD | $7.00 |

| | | | |
|---|---|---|---|
| 9/10/18 | 17919 | PEN-SKLD | $14.00 |
| 10/3/18 | 21887 | PEN-SKLD | $5.00  T-SHIRT 5.00 |
| 10/8/18 | 20972 | PEN-SKLD | $7.00 |
| 10/8/18 | 15609 | PEN-SKLD | $7.00 |
| 10/8/18 | 18630 | PEN-SKLD | $7.00 |
| 10/8/18 | 15780 | PEN-SKLD | $7.00 |
| 10/8/18 | 21849 | PEN-SKLD | $7.00 |
| 10/29/18 | 21948 | PEN-SKLD | $14.00 |
| 10/29/18 | 19196 | PEN-SKLD | $14.00 |
| 12/28/18 | 21930 | PEN-SKLD | $3.00 |
| 2/25/19 | 13489 | PEN-SKLD | $7.00 |
| 2/25/19 | 42 | PEN-SKLD | $7.00 |
| 2/25/19 | 21857 | PEN-SKLD | $7.00 |
| 2/25/19 | 21653 | PEN-SKLD | $7.00 |
| 2/25/19 | 20095 | PEN-SKLD | $7.00 |
| 3/9/19 | 22103 | PEN-SKLD | $14.00 |
| 3/11/19 | 21540 | PEN-SKLD | $14.00 |
| 3/11/19 | 11752 | PEN-SKLD | $7.00 |
| 3/11/19 | 19488 | PEN-SKLD | $14.00 |
| 3/11/19 | 10531 | PEN-SKLD | $14.00 |
| 3/11/19 | 22095 | PEN-SKLD | $14.00 |
| 3/11/19 | 22094 | PEN-SKLD | $14.00 |
| 3/11/19 | 22089 | PEN-SKLD | $14.00 |
| 3/11/19 | 19660 | PEN-SKLD | $14.00 |
| 3/11/19 | 21182 | PEN-SKLD | $14.00 |
| 3/11/19 | 22097 | PEN-SKLD | $14.00 |
| 3/18/19 | 20251 | PEN-SKLD | $14.00 |
| 3/18/19 | 7542 | PEN-SKLD | $14.00 |
| 3/18/19 | 22111 | PEN-SKLD | $14.00 |
| 3/18/19 | 22117 | PEN-SKLD | $14.00 |
| 3/18/19 | 18176 | PEN-SKLD | $14.00 |
| 3/18/19 | 22120 | PEN-SKLD | $14.00 |
| 3/20/19 | 20348 | PEN-SKLD | $3.00 |
| 3/25/19 | 22157 | PEN-SKLD | $14.00 |
| 3/25/19 | 20749 | PEN-SKLD | $14.00 |
| 3/25/19 | 21489 | PEN-SKLD | $14.00 |
| 3/25/19 | 20237 | PEN-SKLD | $14.00 |
| 3/25/19 | 22130 | PEN-SKLD | $14.00 |
| 3/25/19 | 18618 | PEN-SKLD | $14.00 |
| 3/25/19 | 21842 | PEN-SKLD | $14.00 |
| 3/25/19 | 22131 | PEN-SKLD | $14.00 |
| 3/25/19 | 21940 | PEN-SKLD | $14.00 |
| 4/1/19 | 22156 | PEN-SKLD | $14.00 |
| 4/1/19 | 22151 | PEN-SKLD | $14.00 |
| 4/1/19 | 22150 | PEN-SKLD | $14.00 |
| 4/1/19 | 16786 | PEN-SKLD | $14.00 |
| 4/1/19 | 22141 | PEN-SKLD | $14.00 |
| 4/1/19 | 4433 | PEN-SKLD | $14.00 |

| | | | |
|---|---|---|---|
| 4/1/19 | 16744 | PEN-SKLD | $14.00 |
| 4/8/19 | 17786 | PEN-SKLD | $7.00 |
| 4/8/19 | 22158 | PEN-SKLD | $14.00 |
| 4/8/19 | 22173 | PEN-SKLD | $14.00 |
| 4/8/19 | 19922 | PEN-SKLD | $14.00 |
| 4/8/19 | 14035 | PEN-SKLD | $7.00 |
| 4/15/19 | 22182 | PEN-SKLD | $14.00 |
| 4/15/19 | 20185 | PEN-SKLD | $14.00 |
| 4/22/19 | 22191 | PEN-SKLD | $14.00 |
| 4/22/19 | 22192 | PEN-SKLD | $14.00 |
| 4/22/19 | 22193 | PEN-SKLD | $14.00 |
| 4/22/19 | 19190 | PEN-SKLD | $14.00 |
| 4/29/19 | 18755 | PEN-SKLD | $14.00 |
| 4/29/19 | 22206 | PEN-SKLD | $14.00 |
| 4/29/19 | 18124 | PEN-SKLD | $14.00 |
| 5/6/19 | 20728 | PEN-SKLD | $7.00 |
| 5/6/19 | 20863 | PEN-SKLD | $14.00 |
| 5/6/19 | 17826 | PEN-SKLD | $14.00 |
| 5/6/19 | 22215 | PEN-SKLD | $14.00 |
| 5/13/19 | 22231 | PEN-SKLD | $14.00 |
| 5/13/19 | 19528 | PEN-SKLD | $14.00 |
| 5/13/19 | 14583 | PEN-SKLD | $14.00 |
| 5/13/19 | 22240 | PEN-SKLD | $14.00 |
| 5/13/19 | 22239 | PEN-SKLD | $14.00 |
| 5/13/19 | 15430 | PEN-SKLD | $14.00 |
| 5/13/19 | 22236 | PEN-SKLD | $14.00 |
| 5/13/19 | 22233 | PEN-SKLD | $14.00 |
| 5/13/19 | 22225 | PEN-SKLD | $14.00 |
| 5/13/19 | 22223 | PEN-SKLD | $14.00 |
| 5/13/19 | 22237 | PEN-SKLD | $14.00 |
| 5/20/19 | 20317 | PEN-SKLD | $14.00 |
| 5/20/19 | 22251 | PEN-SKLD | $14.00 |
| 5/20/19 | 6148 | PEN-SKLD | $14.00 |
| 5/20/19 | 20624 | PEN-SKLD | $14.00 |
| 5/20/19 | 18851 | PEN-SKLD | $14.00 |
| 5/20/19 | 22258 | PEN-SKLD | $14.00 |
| 5/20/19 | 22259 | PEN-SKLD | $14.00 |
| 5/20/19 | 21475 | PEN-SKLD | $14.00 |
| 5/20/19 | 22250 | PEN-SKLD | $14.00 |
| 5/20/19 | 22134 | PEN-SKLD | $14.00 |
| 5/20/19 | 22257 | PEN-SKLD | $15.00 |
| 5/20/19 | 18726 | PEN-SKLD | $14.00 |
| 5/20/19 | 22255 | PEN-SKLD | $14.00 |
| 5/20/19 | 20795 | PEN-SKLD | $14.00 |
| 5/20/19 | 20370 | PEN-SKLD | $14.00 |
| 5/20/19 | 22120 | PEN-SKLD | $14.00 |
| 5/20/19 | 21698 | PEN-SKLD | $14.00 |
| 5/20/19 | 22254 | PEN-SKLD | $14.00 |

| Date | Number | Code | Amount | Note |
|---|---|---|---|---|
| 5/27/19 | 22277 | PEN-SKLD | $14.00 | |
| 5/27/19 | 22268 | PEN-SKLD | $14.00 | |
| 5/27/19 | 21051 | PEN-SKLD | $14.00 | |
| 5/27/19 | 22279 | PEN-SKLD | $14.00 | |
| 5/27/19 | 22267 | PEN-SKLD | $14.00 | |
| 5/27/19 | 22272 | PEN-SKLD | $14.00 | |
| 5/27/19 | 18176 | PEN-SKLD | $14.00 | |
| 5/27/19 | 22276 | PEN-SKLD | $14.00 | |
| 5/27/19 | 22173 | PEN-SKLD | $7.00 | |
| 5/27/19 | 20826 | PEN-SKLD | $14.00 | |
| 5/27/19 | 22220 | PEN-SKLD | $14.00 | |
| 5/27/19 | 18862 | PEN-SKLD | $14.00 | |
| 5/27/19 | 17986 | PEN-SKLD | $14.00 | |
| 5/27/19 | 22281 | PEN-SKLD | $14.00 | |
| 6/3/19 | 14024 | PEN-SKLD | $14.00 | |
| 6/3/19 | 22295 | PEN-SKLD | $14.00 | |
| 6/3/19 | 6153 | PEN-SKLD | $14.00 | |
| 6/3/19 | 20839 | PEN-SKLD | $7.00 | t-shirt 6/7 |
| 6/3/19 | 20183 | PEN-SKLD | $14.00 | |
| 6/3/19 | 22298 | PEN-SKLD | $14.00 | |
| 6/3/19 | 17786 | PEN-SKLD | $7.00 | T-SHIRT 6/6 |
| 6/3/19 | 18586 | PEN-SKLD | $14.00 | |
| 6/3/19 | 22306 | PEN-SKLD | $14.00 | |
| 6/3/19 | 19018 | PEN-SKLD | $14.00 | |
| 6/3/19 | 17130 | PEN-SKLD | $14.00 | |
| 6/3/19 | 22299 | PEN-SKLD | $14.00 | |
| 6/3/19 | 21013 | PEN-SKLD | $14.00 | |
| 6/3/19 | 16992 | PEN-SKLD | $14.00 | |
| 6/3/19 | 17117 | PEN-SKLD | $14.00 | |
| 6/3/19 | 15713 | PEN-SKLD | $14.00 | |
| 6/3/19 | 21230 | PEN-SKLD | $14.00 | |
| 6/3/19 | 17002 | PEN-SKLD | $14.00 | |
| 6/3/19 | 20197 | PEN-SKLD | $14.00 | |
| 6/3/19 | 22305 | PEN-SKLD | $14.00 | |
| 6/3/19 | 22301 | PEN-SKLD | $14.00 | |
| 6/3/19 | 20640 | PEN-SKLD | $14.00 | |
| 6/3/19 | 19611 | PEN-SKLD | $14.00 | |
| 6/10/19 | 4858 | PEN-SKLD | $14.00 | |
| 6/10/19 | 19425 | PEN-SKLD | $14.00 | |
| 6/10/19 | 20413 | PEN-SKLD | $14.00 | |
| 6/10/19 | 16569 | PEN-SKLD | $14.00 | |
| 6/10/19 | 20421 | PEN-SKLD | $7.00 | |
| 6/10/19 | 22329 | PEN-SKLD | $14.00 | |
| 6/10/19 | 14095 | PEN-SKLD | $14.00 | |
| 6/10/19 | 42 | PEN-SKLD | $7.00 | |
| 6/10/19 | 22319 | PEN-SKLD | $14.00 | |
| 6/10/19 | 22316 | PEN-SKLD | $14.00 | |
| 6/10/19 | 18684 | PEN-SKLD | $14.00 | |

| | | | | |
|---|---|---|---|---|
| 6/10/19 | 22326 | PEN-SKLD | $14.00 | |
| 6/10/19 | 5488 | PEN-SKLD | $7.00 | |
| 6/10/19 | 22328 | PEN-SKLD | $14.00 | |
| 6/10/19 | 22327 | PEN-SKLD | $14.00 | |
| 6/10/19 | 22325 | PEN-SKLD | $14.00 | |
| 6/10/19 | 13687 | PEN-SKLD | $14.00 | |
| 6/10/19 | 13486 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22341 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22294 | PEN-SKLD | $14.00 | |
| 6/17/19 | 21776 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22349 | PEN-SKLD | $14.00 | |
| 6/17/19 | 19234 | PEN-SKLD | $3.00 | |
| 6/17/19 | 12414 | PEN-SKLD | $7.00 | |
| 6/17/19 | 16853 | PEN-SKLD | $7.00 | |
| 6/17/19 | 22337 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22340 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22109 | PEN-SKLD | $14.00 | |
| 6/17/19 | 19595 | PEN-SKLD | $14.00 | |
| 6/17/19 | 21504 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22351 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22339 | PEN-SKLD | $14.00 | |
| 6/17/19 | 16773 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22121 | PEN-SKLD | $7.00 | |
| 6/17/19 | 6101 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22348 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22347 | PEN-SKLD | $14.00 | |
| 6/17/19 | 22346 | PEN-SKLD | $14.00 | |
| 6/24/19 | 18595 | PEN-SKLD | $14.00 | |
| 6/24/19 | 18675 | PEN-SKLD | $14.00 | |
| 6/24/19 | 22371 | PEN-SKLD | $14.00 | |
| 6/24/19 | 11586 | PEN-SKLD | $7.00 | 6/29 |
| 6/24/19 | 15858 | PEN-SKLD | $14.00 | |
| 6/24/19 | 22367 | PEN-SKLD | $14.00 | |
| 6/24/19 | 22363 | PEN-SKLD | $14.00 | |
| 6/24/19 | 22365 | PEN-SKLD | $14.00 | |
| 6/24/19 | 16074 | PEN-SKLD | $14.00 | |
| 6/24/19 | 22364 | PEN-SKLD | $14.00 | |
| 6/24/19 | 17388 | PEN-SKLD | $14.00 | |
| 6/24/19 | 22362 | PEN-SKLD | $14.00 | |
| 6/24/19 | 17050 | PEN-SKLD | $14.00 | |
| 7/1/19 | 22384 | PEN-SKLD | $14.00 | |
| 7/1/19 | 17820 | PEN-SKLD | $14.00 | |
| 7/1/19 | 17567 | PEN-SKLD | $14.00 | |
| 7/1/19 | 22388 | PEN-SKLD | $14.00 | |
| 7/1/19 | 22386 | PEN-SKLD | $14.00 | |
| 7/1/19 | 21375 | PEN-SKLD | $14.00 | |
| 7/1/19 | 17644 | PEN-SKLD | $14.00 | |
| 7/1/19 | 22382 | PEN-SKLD | $14.00 | |

| 7/1/19 | 4214 | PEN-SKLD | $14.00 | |
| 7/1/19 | 19262 | PEN-SKLD | $14.00 | rebill INV 071219 SS |
| 7/1/19 | 22383 | PEN-SKLD | $14.00 | |
| 7/1/19 | 22381 | PEN-SKLD | $14.00 | |
| 7/1/19 | 20476 | PEN-SKLD | $14.00 | |
| 7/1/19 | 22246 | PEN-SKLD | $7.00 | |
| 7/1/19 | 22377 | PEN-SKLD | $14.00 | |
| 7/1/19 | 1253 | PEN-SKLD | $14.00 | |
| 7/1/19 | 18681 | PEN-SKLD | $14.00 | |
| 7/8/19 | 14640 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22393 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22397 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22399 | PEN-SKLD | $14.00 | |
| 7/8/19 | 13005 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22400 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22396 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22356 | PEN-SKLD | $7.00 | |
| 7/8/19 | 22401 | PEN-SKLD | $14.00 | |
| 7/8/19 | 21885 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22402 | PEN-SKLD | $14.00 | |
| 7/8/19 | 21377 | PEN-SKLD | $14.00 | |
| 7/8/19 | 19999 | PEN-SKLD | $7.00 | |
| 7/8/19 | 20822 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22281 | PEN-SKLD | $14.00 | |
| 7/8/19 | 22208 | PEN-SKLD | $7.00 | rebill INV 071919 SS |
| 7/8/19 | 22278 | PEN-SKLD | $7.00 | |
| 7/11/19 | 11705 | PEN-SKLD | $7.00 | |
| 7/15/19 | 22282 | PEN-SKLD | $14.00 | |
| 7/15/19 | 12815 | PEN-SKLD | $14.00 | |
| 7/15/19 | 18584 | PEN-SKLD | $14.00 | |
| 7/15/19 | 22430 | PEN-SKLD | $14.00 | |
| 7/15/19 | 22436 | PEN-SKLD | $14.00 | |
| 7/15/19 | 22434 | PEN-SKLD | $14.00 | |
| 7/15/19 | 20942 | PEN-SKLD | $14.00 | |
| 7/15/19 | 19465 | PEN-SKLD | $14.00 | |
| 7/15/19 | 22424 | PEN-SKLD | $14.00 | |
| 7/15/19 | 19087 | PEN-SKLD | $14.00 | |
| 7/15/19 | 13443 | PEN-SKLD | $14.00 | |
| 7/15/19 | 22418 | PEN-SKLD | $14.00 | |
| 7/15/19 | 20540 | PEN-SKLD | $14.00 | |
| 7/15/19 | 18472 | PEN-SKLD | $14.00 | |
| 7/15/19 | 22411 | PEN-SKLD | $14.00 | |
| 7/15/19 | 21454 | PEN-SKLD | $14.00 | |
| 7/22/19 | 22453 | PEN-SKLD | $14.00 | |
| 7/22/19 | 22452 | PEN-SKLD | $14.00 | |
| 7/22/19 | 20573 | PEN-SKLD | $14.00 | |
| 7/22/19 | 22448 | PEN-SKLD | $14.00 | |
| 7/22/19 | 18636 | PEN-SKLD | $14.00 | |

| | | | | |
|---|---|---|---|---|
| 7/22/19 | 18645 | PEN-SKLD | $14.00 | |
| 7/22/19 | 22454 | PEN-SKLD | $14.00 | |
| 7/22/19 | 22449 | PEN-SKLD | $14.00 | |
| 7/22/19 | 22442 | PEN-SKLD | $14.00 | |
| 7/22/19 | 20185 | PEN-SKLD | $7.00 | |
| 7/22/19 | 22150 | PEN-SKLD | $7.00 | |
| 7/22/19 | 18374 | PEN-SKLD | $14.00 | |
| 7/22/19 | 19181 | PEN-SKLD | $14.00 | |
| 7/22/19 | 22459 | PEN-SKLD | $14.00 | |
| 7/22/19 | 22458 | PEN-SKLD | $14.00 | |
| 7/23/19 | 22462 | PEN-SKLD | $7.00 | |
| 7/29/19 | 19737 | PEN-SKLD | $14.00 | |
| 7/29/19 | 17305 | PEN-SKLD | $14.00 | |
| 8/12/19 | 22483 | PEN-SKLD | $14.00 | |
| 8/19/19 | 21127 | PEN-SKLD | $7.00 | |
| 9/11/19 | 22318 | PEN-SKLD | $3.00 | |
| 9/16/19 | 22521 | PEN-SKLD | $14.00 | |
| 9/30/19 | 18599 | PEN-SKLD | $14.00 | |
| 9/30/19 | 22534 | PEN-SKLD | $14.00 | |
| 10/7/19 | 19042 | PEN-SKLD | $7.00 | |
| 10/7/19 | 3171 | PEN-SKLD | $14.00 | |
| 10/7/19 | 20847 | PEN-SKLD | $14.00 | |
| 10/7/19 | 22555 | PEN-SKLD | $14.00 | |
| 10/7/19 | 22551 | PEN-SKLD | $14.00 | |
| 10/14/19 | 22559 | PEN-SKLD | $14.00 | |
| 10/17/19 | 18650 | PEN-SKLD | $1.00 | |
| 10/17/19 | 22530 | PEN-SKLD | $1.00 | |
| 10/17/19 | 21483 | PEN-SKLD | $1.00 | |
| 10/17/19 | 22336 | PEN-SKLD | $1.00 | |
| 10/18/19 | 8545 | PEN-SKLD | $1.00 | |
| 10/18/19 | 21572 | PEN-SKLD | $1.00 | |
| 10/18/19 | 16848 | PEN-SKLD | $1.00 | |
| 10/18/19 | 1902 | PEN-SKLD | $1.00 | |
| 10/21/19 | 18151 | PEN-SKLD | $14.00 | |
| 10/21/19 | 22566 | PEN-SKLD | $14.00 | |
| 10/22/19 | 3979 | PEN-SKLD | $1.00 | |
| 10/23/19 | 21980 | PEN-SKLD | $1.00 | |
| 10/29/19 | 22567 | PEN-SKLD | $1.00 | |
| 10/29/19 | 19009 | PEN-SKLD | $1.00 | |
| 10/30/19 | 22565 | PEN-SKLD | $1.00 | |
| 10/30/19 | 20815 | PEN-SKLD | $5.00 | HAT CHARGE |
| 10/30/19 | 22283 | PEN-SKLD | $1.00 | |
| 10/30/19 | 18783 | PEN-SKLD | $1.00 | |
| 10/30/19 | 21573 | PEN-SKLD | $1.00 | |
| 10/30/19 | 13879 | PEN-SKLD | $1.00 | |
| 11/6/19 | 11420 | PEN-SKLD | $1.00 | |

| Ticket Date | Employee Pointer | Site Code | Equipment | Comments |
|---|---|---|---|---|
| 4/11/18 | 3260 | HOMSTEAD | $20.00 | |
| 5/25/18 | 3316 | HOMSTEAD | $5.00 | |
| 5/29/18 | 3240 | HOMSTEAD | $5.00 | BOOTS |
| 5/31/18 | 3240 | HOMSTEAD | $5.00 | BOOTS |
| 6/1/18 | 3240 | HOMSTEAD | $5.00 | BOOTS |
| 7/6/18 | 3305 | HOMSTEAD | $5.00 | |
| 7/19/18 | 3366 | HOMSTEAD | $10.00 | |
| 8/10/18 | 3398 | HOMSTEAD | $5.00 | |
| 8/14/18 | 3365 | HOMSTEAD | $5.00 | |
| 8/17/18 | 3246 | HOMSTEAD | $5.00 | |
| 10/9/18 | 3421 | HOMSTEAD | $4.00 | |
| 10/10/18 | 3329 | HOMSTEAD | $4.00 | |
| 10/10/18 | 3395 | HOMSTEAD | $4.00 | |
| 12/12/18 | 3167 | HOMSTEAD | $10.00 | LOST TOOLS |
| 12/13/18 | 3399 | HOMSTEAD | $10.00 | |
| 12/13/18 | 3167 | HOMSTEAD | $10.00 | |
| 12/19/18 | 3335 | HOMSTEAD | $3.00 | |
| 2/4/19 | 3289 | HOMSTEAD | $20.00 | |
| 3/5/19 | 3240 | HOMSTEAD | $10.00 | |
| 3/21/19 | 3294 | HOMSTEAD | $10.00 | |
| 7/1/19 | 3258 | HOMSTEAD | $10.00 | |
| 7/19/19 | 3582 | HOMSTEAD | $3.00 | |
| 7/30/19 | 3230 | HOMSTEAD | $10.00 | |
| 11/7/19 | 3188 | HOMSTEAD | $10.00 | |
| 12/3/19 | 3778 | HOMSTEAD | $10.00 | |
| 12/19/19 | 3564 | HOMSTEAD | $5.00 | |

# EXHIBIT B

## Pacesetter
PERSONNEL SERVICES

1-866-GET-LABOR | www.pps.com

(954) 491-3001
FTLAUDER
NO. **3545561**    DUNN FRANKLIN    XXXXXX6957

**DAILY TIME TICKET**

CUSTOMER: LENNAR HOMES, LLC
14624 LOXAHATCHEE RD    PARKLAND

ACCOUNT NO.    106917

SPECIAL INSTRUCTIONS:    Trans: Rider
FULL OSHA/POSTAL DIGGING
PPS SHIRT/DIGGIG/SEMI

REPORT TO: MAINTRAILER 954-610-5745    JOB SITE: CASCADE PARKLAND    TIME: 8AM    DATE: 07/03/18

### TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|-------|-------|--------|--------------------|----|
| 7:30  | :30   | 3:30   | 8                  |   |

AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

### HOW MANY WORKERS TOMORROW?

Repeat Thursday 7/5

DATE:    TIME:    NO. OF WORKERS:

### HOW IS OUR SERVICE?

☑ EXCELLENT    ☐ GOOD    ☐ FAIR    ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND HAVE BEEN PAID IN FULL.

X
EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

FOR OFFICE USE ONLY

| | |
|---|---|
| ☐ BOOTS | ☑ SQUARE SHOVEL |
| ☐ DUST MASK | ☐ ROUND SHOVEL |
| ☐ SAFETY GOGGLES | ☑ HARD HAT |
| ☐ SAFETY GLASSES | ☐ RAINCOAT |
| ☐ OTHER | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|-------------------|----------------|---------------|
| $ | $ | $ |

| | |
|---|---|
| ☐ BROOM |
| ☐ CLOTH GLOVES |
| ☐ LEATHER GLOVES |
| ☐ WEIGHT BELT |

Operator: Alexander

DEFENDANT0004075

Notice: Insurance restrictions prohibit workers from working on ladders and scaffolding more than 6 feet above ground level

# Pacesetter
### PERSONNEL SERVICES™
(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

**305** 56871   LeRinn FranKlin

## DAILY TIME TICKET

| CUSTOMER: | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | |
|---|---|---|---|---|

RCC ASSOCIATES
6300 N ANDREWS AVE      FT.LAUDERDALE   205862

Trans: O.T.

OSHA ATTIRE/HAMMER/
CROBAR
3618-BEEHIVE

5 Semi   3 regular

| REPORT TO: | JOB SITE: | | TIME: | DATE: |
|---|---|---|---|---|
| TOM   Beehive 3611 | BEEHIVE   Demo | | 7AM | 09/17/18 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

Repeat 7:00 2m 9/18

| DATE: | TIME: | NO. OF WORKERS: |
|---|---|---|

## HOW IS OUR SERVICE?

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X _____ AUTHORIZED SIGNATURE |
|---|---|---|---|---|
| 7:00 | .30 | 3.30 | 8.0 | RCC Tom Moller PRINTED NAME & TITLE |

☑ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at customercare@pps.com.

| EMPLOYEE NAME | FOR OFFICE USE ONLY | |
|---|---|---|
| EMPLOYEE NUMBER   6957 | | |

☐ BOOTS        ☐ SQUARE SHOVEL    ☐ BROOM
☐ DUST MASK     ☐ ROUND SHOVEL     ☐ SONE GLASSES
☐ SAFETY GOGGLES  ⊘ HARD HAT        ☐ LEATHER GLOVES
☐ SAFETY GLASSES  ☐ RAINCOAT        ☐ WORK GLOVES
☐ OTHER _____

VEST
Hammer
Crobar

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE | |
|---|---|---|---|
| $ | $ ✓ | $ | |

X _____ EMPLOYEE SIGNATURE

Operator's #MB

® 1998-2009 Pacesetter Personnel Services ®

RETURN THIS COPY

DEFENDANT0004083

**Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.**

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. 57243

LEDUNN FRANKLIN          XXXXXXX6957

1-866-GET-LABOR | www.pps.com

**DAILY TIME TICKET**

| CUSTOMER: RCC ASSOCIATES | ACCOUNT NO. | SPECIAL INSTRUCTIONS: Trans: O.T. |
|---|---|---|
| 501 E LAS OLAS | FT LAUDERDALE 106939 | OSHA/HEAVY LIFTING |

Move materials, throw out trash, clean site

DELFRISCO 3607

| REPORT TO: GONZO | JOB SITE: DEL FRISCOS | TIME: 7AM | DATE: 09/19/18 |
|---|---|---|---|

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| 7:4M | 5:30 | | 9 1/2 | AUTHORIZED SIGNATURE |

PRINTED NAME & TITLE

### HOW MANY WORKERS TOMORROW?

Repeat @ 7:4M

DATE:          TIME:          NO. OF WORKERS:

### HOW IS OUR SERVICE?

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

Signed for verification only of man hours worked, materials, and equipment furnished.
Determination of value or cost to the Contractor, if any, will be made by the Project Superintendent.

EMPLOYEE NAME
EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN ANY ACCIDENT OR SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY THAT EXIST.
3. WHEN MY ASSIGNMENT IS COMPLETED I MUST CALL IN BY THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT OR CALL, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT OR TOOLS WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS TO THE ABOVE ITEMS #1 THRU #4 AND THAT I HAVE BEEN PAID IN FULL.

X

EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

| FOR OFFICE USE ONLY | | |
|---|---|---|
| ☐ BOOTS | ☐ SQUARE SHOVEL | ☐ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☑ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER: | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ | $ |

Operator: Dominick

DEFENDANT0004086

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FT LAUDER

1-866-GET-LABOR | www.pps.com

NO. 357944

XXXXXXX1017

**DAILY TIME TICKE**

| CUSTOMER: | JACKSON LAND DEVELOPMENT, LLC | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Rider |
|---|---|---|---|---|
| | 941 CRYSTAL LAKES DRIVE   POMPANO | 205891 | CERTIFED FLAGGER OSHA/VEST/FLAG/SIGN | |

| REPORT TO: ANGELO | JOB SITE: | TIME: 7AM | DATE: 09/24/18 |
|---|---|---|---|

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

24/7 Until further Notice

| DATE: | TIME: | NO. OF WORKERS: |
|---|---|---|

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X *William Husker* |
|---|---|---|---|---|
| AM 7:00 | — | PM 7:00 | 12 | William Husker PRINTED NAME & TITLE |

**HOW IS OUR SERVICE?**

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | L. Franklin | FOR OFFICE USE ONLY | | |
|---|---|---|---|---|
| EMPLOYEE NUMBER | 6957 | | | |

☐ BOOTS        ☐ SQUARE SHOVEL   ☐ BROOM
☐ DUST MASK    ☐ ROUND SHOVEL    ☐ CLOTH GLOVES
☐ SAFETY GOGGLES  ● HARD HAT     ☐ LEATHER GLOVES
☐ SAFETY GLASSES  ☐ RAINCOAT     ☐ WEIGHT BELT
☐ OTHER         Vest

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X
EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ R | $ |

Operator: Domin

DEFENDANT0004088

# Pacesetter
### PERSONNEL SERVICES®

866-GET-LABOR | www.pps.com

(954) 491-3001
FTLAUDER

NO. 3640344

**DAILY TIME TICKE**

CUSTOMER: HORIZON GENERAL CONTRACTORS    ACCOUNT NO.    SPECIAL INSTRUCTIONS:    Trans: Rider
9045 PINES BLVD    PEMBROKE PINES 209150    OSHA/BROOM/FLAT
SEMI SKILLED

| REPORT TO: JAMES | JOB SITE: GOLDEN CORRAL | TIME: 730AM | DATE: 04/02/20 |
|---|---|---|---|

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7:30 | 2 | 4 | 8 |

X _James J. Chapman_
AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

DATE: 4/3/20    TIME: 7:30    NO. OF WORKERS: 4

### HOW IS OUR SERVICE?

☑ EXCELLENT    ☐ GOOD    ☐ FAIR    ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME _Sineor Prguslon_

EMPLOYEE NUMBER 2385

I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL
SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY EMPLOYMENT BENEFITS MAYBE JEOPARDIZED.
SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED BELOW THAT HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY SO
DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE'S SIGNATURE

FOR OFFICE USE ONLY
☐ BOOTS    ☑ SQUARE SHOVEL    ☑ BROOM
☐ DUST MASK    ☐ ROUND SHOVEL    ☐ CLOTH GLOVES
☐ SAFETY GOGGLES    ☑ HARD HAT    ☐ LEATHER GLOVES
☐ SAFETY GLASSES    ☐ RAINCOAT    ☐ WEIGHT BELT
☐ OTHER

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ R | $ |

Operator: Alexander

998-2009 Pacesetter Personnel Services ©

**RETURN THIS COPY**

DEFENDANT0004135

**Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.**

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

-866-GET-LABOR | www.pps.com

**NO. 77315**

Verwin Williams

**DAILY TIME TICKET**

| CUSTOMER: K HOVNANIAN HOMES | ACCOUNT NO. | SPECIAL INSTRUCTIONS: **Trans: Car** |
|---|---|---|
| 9330 NOOR BLVD   PARKLAND | 106758 | OSHA/FLAT/BROOM/ROUND CLEANUP/MOVING DIRT |

| REPORT TO: ARMANDO 561-402-0501 | JOB SITE: 4 SEASONS PARKLAND | TIME: 7AM | DATE: 02/13/19 |
|---|---|---|---|

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

FRI 2-14-19

| DATE: | TIME: | NO. OF WORKERS: |
|---|---|---|

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| | | | 8 hrs | AUTHORIZED SIGNATURE |

PRINTED NAME & TITLE   John Killian

| HOW IS OUR SERVICE? |
|---|
| ☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR |

If our service is anything less than **EXCELLENT**, please contact us at customercare@pps.com.

EMPLOYEE NAME

EMPLOYEE NUMBER   6809

FOR OFFICE USE ONLY

☐ BOOTS
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER

● SQUARE SHOVEL
● ROUND SHOVEL
☐ HARD HAT
☐ RAINCOAT

● BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

I. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
I. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
I. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
I. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
I. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 10 | $ |

**RETURN THIS COPY**

Operator: Dominick

1998-2009 Pacesetter Personnel Services ®

DEFENDANT0004177

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

**NO.** 3537619

JOE C HOLMES     XXXXXX4157

**DAILY TIME TICKET**

CUSTOMER: RCC ASSOCIATES
500 E LAS OLAS     FT LAUDERDALE   106544

ACCOUNT NO.    SPECIAL INSTRUCTIONS:

Trans: Rider

OSHA/BROOM/FLAT

E thru 3582

Signed for verification only of man hours worked, materials and equipment furnished. Determination of value or cost to the contractor, if any, will be made by the Project Manager.

REPORT TO: SCOTT

JOB SITE: 3552 ETAR

TIME:   AM

DATE: 05/12/18

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

## HOW MANY WORKERS TOMORROW?

Project Superintendent   Ron 5/19/18

DATE:    TIME:    NO. OF WORKERS:

## HOW IS OUR SERVICE?

☑ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|-------|-------|--------|--------------------|
| 6:30 | 30 | 3:30 | 8.5 |

X _____
AUTHORIZED SIGNATURE
Ron Ritter RCC
PRINTED NAME & TITLE

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY

☐ BOOTS
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER

☑ SQUARE SHOVEL
☐ ROUND SHOVEL
☑ HARD HAT
☐ RAINCOAT

☑ BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

ADVANCE ON SALARY $    TRANSPORTATION $    GAS ALLOWANCE $

Operator: Alexander

© 1996-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0004194

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

**3556252**
NO.

MARLINE SINCLAIR          XXXXXX4663

I-866-GET-LABOR | www.pps.com

**DAILY TIME TICKET**

| CUSTOMER: COMMERCIAL FORMING | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Rider |
| 4000 S OCEAN DR          HOLLYWOOD | 205718 | OSHA/BROOM/FLAT | |

| REPORT TO: ALBERT 954-501-9247 | JOB SITE: | TIME: 645AM | DATE: 09/13/18 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

*No Repeat*

DATE:          TIME:          NO. OF WORKERS:

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X *Harold W Clark* |
| 700 | | 330 | 8 | AUTHORIZED SIGNATURE |
| | | | | *HAROLD CLARK* |
| | | | | PRINTED NAME & TITLE |

**HOW IS OUR SERVICE?**

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____ Sim Clair _____
EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY

☑ BOOTS          ☑ SQUARE SHOVEL     ☑ BROOM
☐ DUST MASK       ☐ ROUND SHOVEL      ☐ CLOTH GLOVES
☐ SAFETY GOGGLES  ☐ HARD HAT          ☐ LEATHER GLOVES
☐ SAFETY GLASSES  ☐ RAINCOAT          ☐ WEIGHT BELT
☐ OTHER

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ K | $ |

Operator: Alexander

RETURN THIS COPY

© 1998-2009 Pacesetter Personnel Services ®

DEFENDANT0006783

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. 3558055

1-866-GET-LABOR | www.pps.com

XXXXXX6557

**DAILY TIME TICKET**

| CUSTOMER: | AMLI DEVELOPMENT CO. | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Rider |
|---|---|---|---|---|
| | 8021 PETERS RD | PLANTATION 107194 | OSHA/BROOM/FLAT | |
| | MUST REPORT TO AMLI FIELD OFFICE ON ARRIVAL | | PPS-SHIRT/CLEANUP | |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| MICHAEL | AMLI MIDTOWN PLANTATION | 8AM | 09/25/18 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| | | | | AUTHORIZED SIGNATURE |
| | | | | PRINTED NAME & TITLE |

### HOW MANY WORKERS TOMORROW?

DATE: 9/26  TIME: 8AM  NO. OF WORKERS: 4

### HOW IS OUR SERVICE?

☐ EXCELLENT  ☒ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | M. Sinclair |
|---|---|
| EMPLOYEE NUMBER | 4663 |

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____ Sinclair
EMPLOYEE SIGNATURE

**FOR OFFICE USE ONLY**

| | | |
|---|---|---|
| ☐ BOOTS | ☒ SQUARE SHOVEL | ☒ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER_____ | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ R | $ |

**Operator: Alexander**

DEFENDANT0006787

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more.

# Pacesetter
PERSONNEL SERVICES
(954) 491-3001
FTLAUDER
NO. 30673
1-866-GET-LABOR | www.pps.com

*Alexander Houston*

**DAILY TIME TICKET**

| CUSTOMER: | STILES CONSTRUCTION DIVISION | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Car |
|---|---|---|---|---|
| | 1740 POLK ST    HOLLYWOOD | 104576 | OSHA/BROOM/FLAT | |
| | WILL BE VACUUMING ALL DAY | | VACUUMING | |
| | REPORT TO LIONEL ONLY | | | |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| LIONEL | HOLLYWOOD CIRCLE | 7AM | 03/22/18 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

*SAME Person Repeat*

| | DATE: | TIME: | NO. OF WORKERS: |
|---|---|---|---|

| HOW IS OUR SERVICE? |
|---|
| ☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR |

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7:00 | 30 | 3:30 | 8 |

X _____
AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | | FOR OFFICE USE ONLY |
|---|---|---|
| EMPLOYEE NUMBER | | |

FOR OFFICE USE ONLY
☐ BOOTS          ☑ SQUARE SHOVEL    ☑ BROOM
☐ DUST MASK      ☐ ROUND SHOVEL     ☐ CLOTH GLOVES
☐ SAFETY GOGGLES ☐ HARD HAT         ☐ LEATHER GLOVES
☐ SAFETY GLASSES ☐ RAIN COAT        ☐ WEIGHT BELT
☐ OTHER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE | |
|---|---|---|---|
| $ | $ R | $ | Operator: Alexander |

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0006863

# Pacesetter
PERSONNEL SERVICES™

(954) 491-3001
FTLAUDER

66-GET-LABOR | www.pps.com

RAYMOND E JONES    XXXXXX3874

**DAILY TIME TICKET**

NO: 3613034

CUSTOMER:   PHG BUILDERS
2122 ADAMS ST          HOLLYWOOD    207651

ACCOUNT NO.    SPECIAL INSTRUCTIONS:
Trans: Rider
OSHA/BROOM/FLAT

PINNACLE AT PEACEFIELD

REPORT TO:   CURTIS 772-985-4444

JOB SITE: PINNACLE AT PIECE FIELD

TIME: 7AM

DATE: 10/04/19

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

Thank You for Calling

REPEAT MON

DATE:          TIME:          NO. OF WORKERS:

**HOW IS OUR SERVICE?**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7 | 30 | 330 | 8 |

X _____
AUTHORIZED SIGNATURE
MIKE M
PRINTED NAME & TITLE

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE TERMS AND THAT I HAVE BEEN PAID IN FULL.

EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY

☐ BOOTS          ☐ SQUARE SHOVEL     ☐ BROOM
☐ DUST MASK       ☐ ROUND SHOVEL      ☐ CLOTH GLOVES
☐ SAFETY GOGGLES  ☐ HARD HAT          ☐ LEATHER GLOVES
☐ SAFETY GLASSES  ☐ RAINCOAT          ☐ WEIGHT BELT
☐ OTHER _____

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $10 | $ |

Operator: Alexander

**RETURN THIS COPY**

998-2009 Pacesetter Personnel Services ®

DEFENDANT0006948

# Pacesetter
PERSONNEL SERVICES™

(954) 491-3001
FTLAUDER
66-GET-LABOR | www.pps.com

NO. **3594318**

OMAR OWENS

**DAILY TIME TICKET**

CUSTOMER: AMERICAN ENGINEERING & DEVELOPMENT
81 SW 18TH AVENUE        DANIA BEACH        106973
MEET AT HOAR TRAILER
CALL ON ARRIVAL

ACCOUNT NO.

SPECIAL INSTRUCTIONS:     Trans: Rider
OSHA/BROOM/FLAT/ROUND
HEAVY LIFTING & CLEAN UP

REPORT TO: JOSE 205-410-5500        JOB SITE: HOAR TRAILER        TIME: 645AM        DATE: 06/17/19

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

here is a four hour minimum charge per employee per day.
lease fill in the hours worked by the employee rounded to the next quarter hour and sign below.
etain one copy. Do not advance money or pay employees for services rendered as you will be billed.
HIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.
hank You for Calling

DATE: 6/18/19   TIME: 7:00 AM   NO. OF WORKERS: 1

**HOW IS OUR SERVICE?**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| :00 | 1/2 | 3:30 | 8 |

X _Jose Martinez Sp_
AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

MPLOYEE NAME

MPLOYEE NUMBER        2632

FOR OFFICE USE ONLY

| | | |
|---|---|---|
| ☐ BOOTS | ⬤ SQUARE SHOVEL | ⬤ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER____ | | |

I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL
SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO
DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 18 | $ |

Operator: Alexander

1998-2009 Pacesetter Personnel Services ®        **RETURN THIS COPY**

DEFENDANT0007011

**Pacesetter** PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. 3603893

1-866-GET-LABOR | www.pps.com

OHARA OWENS          XXXXXXX8632

**DAILY TIME TICKET**

| CUSTOMER: WHITING TURNER | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Car |
| 1870 SAWGRASS MILL CIRCLESUNRISE | 207538 | OSHA/BROOM/FLAT CLEANUP | |

| REPORT TO: CHRIS 305-481-4365 | JOB SITE: MARRIOTT | TIME: 645AM | DATE: 08/12/19 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

645 AM   repeat   8-13

| DATE: | TIME: | NO. OF WORKERS: |

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X | J. Delgima Whitny-Turner |
| 645 | 145 | | 8.25hrs 300 | | AUTHORIZED SIGNATURE PRINTED NAME & TITLE |

**HOW IS OUR SERVICE?**

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | | FOR OFFICE USE ONLY | |
| EMPLOYEE NUMBER | | ☐ BOOTS | ☑ SQUARE SHOVEL | ☑ BROOM |
| | | ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| | | ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| | | ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| | | ☐ OTHER | | |

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ x 12 | $ |

Operator: Alexander

© 1998-2009 Pacesetter Personnel Services ®          RETURN THIS COPY

DEFENDANT0007043

Notice on back or restriction, prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.
Case 0:20-cv-60102-AHS Document 32-11 Entered on FLSD Docket 01/05/2022 Page 188 of 588

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. 3497270

**DAILY TIME TICKET**

1-866-GET-LABOR | www.pps.com

| CUSTOMER | ACCOUNT NO. | SPECIAL INSTRUCTIONS: |
|---|---|---|
| LOTSPEICH COMPANY OF FLORIDA INC.<br>1180 N FEDERAL HWY  FT LAUDERDALE  105521<br>STRONG BACKS FOR HEAVY LIFTING<br>REPORT TO ALLAN ONLY | | Trans: Rider<br>OSHA/FLAT/BROOM<br>HEAVY LIFTING |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| GLENN | RIVA CONDO | 7AM | 07/12/17 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| | | | 8 |

X _Glenn Sedon Super_
AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

DATE: _Repeat_    TIME:    NO. OF WORKERS:

## HOW IS OUR SERVICE?

☑ **EXCELLENT**  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME: _Otter Owens_
EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

FOR OFFICE USE ONLY
☐ BOOTS
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER
☐ SQUARE SHOVEL
☐ ROUND SHOVEL
☐ HARD HAT
☐ RAINCOAT
☐ BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ | $ |

Operator: Alexander

DEFENDANT0007059

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

NO. 498802   OMARA OWENS   XXXXXXX8632

1-866-GET-LABOR | www.pps.com



**DAILY TIME TICKET**

| CUSTOMER: MINTO COMMUNITIES | ACCOUNT NO. | SPECIAL INSTRUCTIONS: |
|---|---|---|
| 12550 NW 29TH MANOR   SUNRISE | 105254 | Trans: Car |
| CONTACT JOHN ON ARRIVAL | | OSHA/RAKE/FLAT/BROOM/H20 HEAVY LIFTING/CLEANUP |

| REPORT TO: JOHN | JOB SITE: ARTESIA | TIME: 7AM | DATE: 07/21/17 |
|---|---|---|---|

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| | | | 9. |

X _Dhn Bhel_
AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

_Reast_

DATE: _____ TIME: _____ NO. OF WORKERS: _____

### HOW IS OUR SERVICE?

☐ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | | |
|---|---|---|
| EMPLOYEE NUMBER | | |

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY

☐ BOOTS           ☑ SQUARE SHOVEL    ☐ BROOM
☐ DUST MASK       ☐ ROUND SHOVEL     ☐ CLOTH GLOVES
☐ SAFETY GOGGLES  ☑ HARD HAT         ☐ LEATHER GLOVES
☐ SAFETY GLASSES  ☐ RAINCOAT         ☐ WEIGHT BELT
☐ OTHER

VCST

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ C+10 | $ |

RETURN THIS COPY

Operator: Alexander

DEFENDANT0007064

# Dacesetter™
**PERSONNEL SERVICES**

(954) 491-3001
FT LAUDER
**3500782**

OMARA OWENS     XXXXXXX8632

1-866-GET-LABOR | www.pps.com     **NO.**

**DAILY TIME TICKET**

**CUSTOMER** MINTO COMMUNTIES
12550 NW 29TH MANOR     SUNRISE

**ACCOUNT NO.** 105254

**SPECIAL INSTRUCTIONS:** Trans: Car
OSHA/RAKE/FLAT/BROOM/H20
HEAVY LIFTING/CLEANUP

CONTACT JOHN ON ARRIVAL

**REPORT TO:** JOHN     **JOB SITE:** ARTESIA     **TIME:** 7AM     **DATE:** 08/03/17

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

## HOW MANY WORKERS TOMORROW?

8-4     7:00Am     1

**DATE:**     **TIME:**     **NO. OF WORKERS:**

## HOW IS OUR SERVICE?

☐ EXCELLENT     ☐ GOOD     ☐ FAIR     ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|-------|-------|--------|--------------------|---|
|       |       |        | 9                  |   |

AUTHORIZED SIGNATURE
ERIC OLSON     SUPER
PRINTED NAME & TITLE

**EMPLOYEE NAME**

**EMPLOYEE NUMBER**

I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL
SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO
DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

EMPLOYEE SIGNATURE

1998-2000 Pacesetter Personnel Services ®

**FOR OFFICE USE ONLY**

☐ BOOTS     ☐ SQUARE SHOVEL     ☐ BROOM
☐ DUST MASK     ☐ ROUND SHOVEL     ☐ CLOTH GLOVES
☐ SAFETY GOGGLES     ☐ HARD HAT     ☐ LEATHER GLOVES
☐ SAFETY GLASSES     ☐ RAINCOAT     ☐ WEIGHT BELT
☐ OTHER

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|-------------------|----------------|---------------|
| $                 | $ C+10         | $             |

Operator: Alexander

**RETURN THIS COPY**

DEFENDANT0007073

Notice of Appeal received 01-100 - Prohibit workers from using portable ladders and scaffolding more than 3 feet above ground level.

Case 0:20-cv-60719-XXXX Document F-3 Docket 01/03/2022 Page 191 of 588

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. 3501157    OMARA OWENS    XXXXXXXB632    **DAILY TIME TICKET**

| CUSTOMER MINTO COMMUNTIES | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Car |
|---|---|---|---|
| 12550 NW 29TH MANOR | SUNRISE | 105254 | OSHA/RAKE/FLAT/BROOM/H20 |

CONTACT JOHN ON ARRIVAL    HEAVY LIFTING/CLEANUP

| REPORT TO: JOHN | JOB SITE: ARTESIA | TIME: 7AM | DATE: 08/07/17 |
|---|---|---|---|

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

8:8    7:00    1

DATE:    TIME:    NO. OF WORKERS?

**HOW IS OUR SERVICE?**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| | | | 9 | |

AUTHORIZED SIGNATURE
ERIC OLLONI SUPER
PRINTED NAME & TITLE

☐ EXCELLENT    ☐ GOOD    ☐ FAIR    ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | FOR OFFICE USE ONLY |
|---|---|
| EMPLOYEE NUMBER | |

FOR OFFICE USE ONLY
☐ BOOTS    ☑ SQUARE SHOVEL    ☐ BROOM
☐ DUST MASK    ☐ ROUND SHOVEL    ☐ CLOTH GLOVES
☐ SAFETY GOGGLES    ☐ HARD HAT    ☐ LEATHER GLOVES
☐ SAFETY GLASSES    ☐ RAINCOAT    ☐ WEIGHT BELT
☐ OTHER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 6+8 | $ |

**Operator: Alexander**

© 1998-2009 Pacesetter Personnel Services ®

RETURN THIS COPY

DEFENDANT0007075

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. **3503782**

ROY ANDERSON          XXXXXXX3610

1-866-GET-LABOR | www.pps.com

**DAILY TIME TICKET**

| CUSTOMER AMERICAN ENGINEERING & DEVELOPMENT | ACCOUNT NO. | SPECIAL INSTRUCTIONS: Trans: Rider |
|---|---|---|
| 181 S BRYAN RD. | DANIA BEACH     104645 | CERTIFIED FLAGGER |
| | | OSHA/VEST3/FLAG/SIGN |

| REPORT TO: JAIRO | JOB SITE: OLD ROLLER COASTER | TIME: 8AM | DATE: 08/24/17 |
|---|---|---|---|

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

DATE: 8/25/17    TIME: 8/00 Am.    NO. OF WORKERS:

| HOW IS OUR SERVICE? | | | |
|---|---|---|---|
| ☐ EXCELLENT | ☐ GOOD | ☐ FAIR | ☐ POOR |

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X _(signature)_ |
|---|---|---|---|---|
| | | Cancelled. | | Alain Hdel (Foreman) |

AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | FOR OFFICE USE ONLY | | |
|---|---|---|---|
| | ☐ BOOTS | ☐ SQUARE SHOVEL | ☐ BROOM |
| EMPLOYEE NUMBER | ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| | ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| | ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| | ☐ OTHER | _Sign/Flag/Vest_ | |

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _Roy Anderson_
EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE | |
|---|---|---|---|
| $ | $ K | $ | Operator: Alexander |

™ Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0007111

**Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.**

# Pacesetter™
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO: 504305

DARRYL L WILLIAMS    XXXXXXX1930

**DAILY TIME TICKET**

CUSTOMER: MOSS & ASSOCIATES          ACCOUNT NO.        SPECIAL INSTRUCTIONS:   Trans: Rider
1180 N.FT.LAUDERDALE     FT.LAUDERDALE  103585     BROOM/SHOVEL/OSHA

| REPORT TO: WILLIAM | JOB SITE: RIVA CONDO | TIME: 645AM | DATE: 08/28/17 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|-------|-------|--------|--------|
|       |       |        | 9      |

X _NPRaine_ AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

### HOW MANY WORKERS TOMORROW?

_Repeat_

DATE:          TIME:          NO. OF WORKERS:

### HOW IS OUR SERVICE?

☐ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact
us at customercare@pps.com.

EMPLOYEE NAME _____

EMPLOYEE NUMBER _____

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE BELOW STATES THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

FOR OFFICE USE ONLY

☐ BOOTS          ☐ SQUARE SHOVEL     ☑ BROOM
☐ DUST MASK      ☐ ROUND SHOVEL      ☐ CLOTH GLOVES
☐ SAFETY GOGGLES ☑ HARD HAT          ☐ LEATHER GLOVES
☐ SAFETY GLASSES ☐ RAINCOAT          ☐ WEIGHT BELT
☐ OTHER _____

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|-------------------|----------------|---------------|
| $                 | $ R            | $             |

**RETURN THIS COPY**

Operator: Alexander

DEFENDANT0011882

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.

# Pacesetter™
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. 3583328

866-GET-LABOR | www.pps.com

**DAILY TIME TICKET**

| | |
|---|---|
| CUSTOMER: MDS BUILDERS | |
| 21626 ST. ANDREWS BLVD   BOCA RATON   106390 | ACCOUNT NO. |
| | SPECIAL INSTRUCTIONS:  Trans: Car |
| TRENCH FOR TAMPER & MISC. CLEAN UP | FULL OSHA/BROOM/FLAT CLEANUP/HEAVY LIFTING  171010263 |

| REPORT TO: MIKE 561-221-5030 | JOB SITE: BOCA SWIM&RACQUET CENTER | TIME: 7AM | DATE: 04/03/19 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7am | 30 min | 4pm | 8.5 |

X _____
AUTHORIZED SIGNATURE
M-Tiny
PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

+ RETURN

DATE: 04/04/19   TIME: 7AM   NO. OF WORKERS: 02

### HOW IS OUR SERVICE?

☑ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at customercare@pps.com

EMPLOYEE NAME

EMPLOYEE NUMBER  9718

I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN ISSUED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
MY SIGNATURE ASSERTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY

| | |
|---|---|
| ☐ BOOTS | ☑ SQUARE SHOVEL   ☐ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL   ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☑ HARD HAT   ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT   ☐ WEIGHT BELT |
| ☐ OTHER | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ | $ |

Operator: Alexander

RETURN THIS COPY

1998-2009 Pacesetter Personnel Services ®

DEFENDANT0013634

**Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.**

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

NO. **3550575**

CEDRICK KYLES          XXXXXXX4052

1-866-GET-LABOR | www.pps.com

**DAILY TIME TICKET**

| | |
|---|---|
| CUSTOMER: K HOVNANIAN HOMES | ACCOUNT NO. |
| 9144 NW 39TH ST    CORAL SPRINGS  104817 | |
| ‡‡ REPORT TO THE CLUBHOUSE ON ARRIVAL ‡‡ | |
| BETWEEN UNIVERSITY AND WILES RD HEAVY LIFTING | |

SPECIAL INSTRUCTIONS:    Trans: Rider
FULL OSHA/BROOM/FLAT
HEAVY LIFTING/GLOVES

Pressure wash models Front + Back

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| SAL | CORAL LAGO | 730AM | 08/09/18 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.

Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.

Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| | | | 8 H | |

AUTHORIZED SIGNATURE
Sal Trujillo CCM
PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

Bring Back two guys
8:00  8·10·18

| DATE: | TIME: | NO. OF WORKERS: |
|---|---|---|

### HOW IS OUR SERVICE?

☑ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

---

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X
EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY.

| ☐ BOOTS | ☑ SQUARE SHOVEL | ☐ BROOM |
|---|---|---|
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☑ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ R | $ |

Operator: Alexander

© 1998-2009 Pacesetter Personnel Services ®

RETURN THIS COPY

DEFENDANT0015449

# Pacesetter
### PERSONNEL SERVICES ™

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

**NO. 3617431**

RAYMOND E JONES

**DAILY TIME TICKET**

CUSTOMER: GL HOMES OF FLORIDA
17224 BRULEE BREEZE WAY   BOCA RATON   20790

ACCOUNT NO. 

SPECIAL INSTRUCTIONS: Trans: Car
OSHA/BROOM/FLAT

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| ROGER 561-722-9565 | BOCA BRIDGES MODERN MODE | ASAP | 10/25/19 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

Repeat Monday 10-28-19
7:00am

| DATE: | TIME: | NO. OF WORKERS: |
|---|---|---|

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
|  |  |  | 8 |  |

AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

| HOW IS OUR SERVICE? |
|---|
| ☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR |

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY

| ☐ BOOTS | ● SQUARE SHOVEL | ☒ BROOM |
|---|---|---|
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE | |
|---|---|---|---|
| $ | $ 10 | $ | Operator: Alexander |

**RETURN THIS COPY**

© 1998-2009 Pacesetter Personnel Services ®

DEFENDANT0015690

**Pacesetter**
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. 3589142

XXXXXXX9513  **DAILY TIME TICKET**

| CUSTOMER: | DEMCON GROUP LLC | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | **Trans: Bus** |
|---|---|---|---|---|---|
| | 1000 SW 2ND ST | FT LAUDERDALE | 206652 | OSHA/BROOM/FLAT DEMO/HEAVY LIFTING | |

| REPORT TO: | JOB SITE: | | TIME: | DATE: |
|---|---|---|---|---|
| JOEL 954-543-3180 | | | 7AM | 05/13/19 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

_Repeat_

DATE:          TIME:          NO. OF WORKERS:

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X ___ |
|---|---|---|---|---|
| | | | 8 | _Kyle M_ |

AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

| HOW IS OUR SERVICE? |
|---|
| ☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR |

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME   _M. Mccormick_

EMPLOYEE NUMBER   _7434_

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____

EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

FOR OFFICE USE ONLY

| ☐ BOOTS | ☐ SQUARE SHOVEL | ☐ BROOM |
|---|---|---|
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ~~GLOVES~~ | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ _R_ | $ |

**RETURN THIS COPY**

**Operator: Alexander**

DEFENDANT0015765

# Pacesetter
### PERSONNEL SERVICES™

1-866-GET-LABOR | www.pps.com

(954) 491-3001
FTLAUDER

NO. **3589991**

MAURICE L MCCORMICK          XXXXXXX7934

**DAILY TIME TICKET**

| CUSTOMER: KAUFMAN LYNN CONSTRUCTION | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Car |
|---|---|---|---|

501 SE 1ST AVE          HALLANDALE   . 207042      OSHA/BROOM/FLAT
                                                    HEAVY LIFTING

LANDSCAPE TIMBERS   PER OWNER REP   SITE C3

| REPORT TO: RAY 561-569-1665 | JOB SITE: #1058 | TIME: 7AM | DATE: 05/17/19 |
|---|---|---|---|

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
|  |  |  | 8 |

X _____
AUTHORIZED SIGNATURE

Jim DAVIS
PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

Repete 5-18-19
5-20-19

DATE:          TIME:          NO. OF WORKERS:

### HOW IS OUR SERVICE?

☑ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

**FOR OFFICE USE ONLY**

| | |
|---|---|
| ☐ BOOTS | ☑ SQUARE SHOVEL | ☑ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ | $ |

Operator: Alexander

**RETURN THIS COPY**

DEFENDANT0015769

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

NO. 596646

1-866-GET-LABOR | www.pps.com

MARLINE SINCLAIR        XXXXXXX4663

**DAILY TIME TICKET**

| CUSTOMER: | TUTOR PERINI | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | |
|---|---|---|---|---|---|
| | 1800 NW 136TH AVE | SUNRISE | 105814 | Trans: Rider | |
| | MEET AT THE MAIN TRAILER | | | OSHA/BROOM/FLAT HEAVY LIFTING | |

| REPORT TO: FRANK | JOB SITE: METROPICA | TIME: 645AM | DATE: 07/01/19 |
|---|---|---|---|

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

x  _Wayne Barclay_

AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7:00 | 1/2 | 3:30 | 8 |

## HOW MANY WORKERS TOMORROW?

KOLTA  TUESDAY

DATE: 7/2/19   TIME: 7:00   NO. OF WORKERS: DON'T

### HOW IS OUR SERVICE?

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | | |
|---|---|---|
| EMPLOYEE NUMBER | | |

1.  I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2.  I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3.  WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4.  SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5.  MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

x _____
EMPLOYEE SIGNATURE

| FOR OFFICE USE ONLY | | |
|---|---|---|
| ☐ BOOTS | ☐ SQUARE SHOVEL | ● BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ R | $ |

Operator: Mimi

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0015824

**Pacesetter** ™
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. **3613333**

JOHN A OSORIO          XXXXXX1304

**DAILY TIME TICKE**

CUSTOMER: KAST CONSTRUCTION
200 S FEDERAL HWY    FT LAUDERDALE, 207163

ACCOUNT NO.

SPECIAL INSTRUCTIONS:    Trans: Car

OSHA/BROOM/FLAT
HEAVY LIFTING
LAS OLAS WALK

clean up crew back charge

| REPORT TO: ROB 561-596-7245 | JOB SITE: LAS OLAS WALK | TIME: 745AM | DATE: 10/04/19 |

### TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

### HOW MANY WORKERS TOMORROW?

Repeat for tuesday

DATE:          TIME:          NO. OF WORKERS

### HOW IS OUR SERVICE?

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
| 8 | 1/2 | 430 | 8 |

X _Ramon Pena_
AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _John_          EMPLOYEE SIGNATURE

**FOR OFFICE USE ONLY**

☐ BOOTS          ☐ SQUARE SHOVEL          ☐ BROOM
☐ DUST MASK      ☐ ROUND SHOVEL           ☐ CLOTH GLOVES
☐ SAFETY GOGGLES ☐ HARD HAT               ☐ LEATHER GLOVES
☐ SAFETY GLASSES ☐ RAINCOAT               ☐ WEIGHT BELT
☐ OTHER _____

✓ RO

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ C>6 | $ |

Operator: Alexander

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

# Pacesetter

PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

NO. 3613582   JOHN A OSORIO   XXXXXX1304   **DAILY TIME TICKET**

1-866-GET-LABOR | www.pps.com

| CUSTOMER: | KAST CONSTRUCTION | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Car |
| | 200 S FEDERAL HWY | FT LAUDERDALE 207163 | OSHA/BROOM/FLAT | |
| | | | HEAVY LIFTING | |
| | | | LAS OLAS WALK | |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
| ROB 561-596-7245 | LAS OLAS WALK | 745AM | 10/08/19 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
| 8 | ½ | 420 | 8 | AUTHORIZED SIGNATURE |
| | | | | Ramon Pena |
| | | | | PRINTED NAME & TITLE |

## HOW MANY WORKERS TOMORROW?

No Repeat

| DATE: | TIME: | NO. OF WORKERS: |

### HOW IS OUR SERVICE?

☐ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | | |
| EMPLOYEE NUMBER | | |

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X John Osorio

© 1998-2009 Pacesetter Personnel Services ®

**FOR OFFICE USE ONLY**

☐ BOOTS        ☐ SQUARE SHOVEL   ☐ BROOM
☐ DUST MASK    ☐ ROUND SHOVEL    ☐ CLOTH GLOVES
☐ SAFETY GOGGLES ☐ HARD HAT      ☐ LEATHER GLOVES
☐ SAFETY GLASSES ☐ RAINCOAT       ☐ WEIGHT BELT
☐ OTHER

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ 4 | $ |

Operator: Alexander

**RETURN THIS COPY**

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

**NO. 21986**

JOHN A OSORIO    XXXXXXX1304

**DAILY TIME TICKET**

| CUSTOMER: | | | |
|---|---|---|---|
| WEST CONSTRUCTION | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: |
| 11100 NW 44TH ST | SUNRISE | 207083 | Trans: Car |
| | | | OSHA/FLAT/RAKE |
| ☆HAND DIGGING☆ | | | GRADING & DIGGING |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| TRENT 561-568-3946 | WELLABY PARK | 7AM | 11/21/19 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

Repeat

DATE: 11/22/19 TIME: 7:00 AM NO. OF WORKERS: 3

**HOW IS OUR SERVICE?**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7,00 | 1/2 | 3:30 | 8 |

X _TW5_
AUTHORIZED SIGNATURE
_Trent Wright Supervisor_
PRINTED NAME & TITLE

☐ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

**EMPLOYEE NAME**

**EMPLOYEE NUMBER**

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE TERMS AND THAT I HAVE BEEN PAID IN FULL.

X _John Osorio_
EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

FOR OFFICE USE ONLY

| ☐ BOOTS | ☐ SQUARE SHOVEL | ☐ BROOM |
|---|---|---|
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 18 | $ |

Operator: Alexander

**RETURN THIS COPY**

DEFENDANT0016401

# Pacesetter
### PERSONNEL SERVICES

(954) 491-3001
FT LAUDER

1-866-GET-LABOR | www.pps.com

No. 22238

JOHN A OSORIO

XXXXXXX1304

**DAILY TIME TICKET**

| CUSTOMER: | | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | |
|---|---|---|---|---|---|
| WEST CONSTRUCTION | | | | Trans: Car | |
| 11100 NW 44TH ST | SUNRISE | 207083 | | OSHA/FLAT/RAKE | |
| *HAND DIGGING* | | | | GRADING & DIGGING | |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| TRENT 561-568-3946 | WELLABY PARK | 7AM | 11/22/19 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

Repeat

DATE: 11/25/19  TIME: 7:00 AM  NO. OF WORKERS: 3

**HOW IS OUR SERVICE?**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7:00 | ½ | 3:30 | 8 |

X _Trent Wright Supervisor_
AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

☐ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

| EMPLOYEE NAME | FOR OFFICE USE ONLY |
|---|---|

**EMPLOYEE NUMBER**

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _John Osorio_
EMPLOYEE SIGNATURE

| ☐ BOOTS | ☐ SQUARE SHOVEL | ☐ BROOM |
|---|---|---|
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☐ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER_____ | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 6.12 | $ |

Operator: Alexander

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0016402

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

**NO.24025**

JOHN A OSORIO JR        XXXXXX1304

**DAILY TIME TICKET**

| CUSTOMER: | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: |
|---|---|---|---|
| ADVANCED STUCCO | | | Trans: Car |
| 4 WEST LAS OLAS | FT LAUDERDALE | 208231 | OSHA/BROOM/FLAT |
| #MAX 8 HOURS OF WORK# | | | HEAVY LIFTING |
| | | | 19004-142 |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| STERLING 954-405-2794 | | 7AM | 12/06/19 |

| **TO THE CUSTOMER** | **HOW MANY WORKERS TOMORROW?** |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

REPORT ON TUE 12/10/19

| DATE: | TIME: | NO. OF WORKERS: |
|---|---|---|

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| | | | 8HRS | |

AUTHORIZED SIGNATURE

Sterling Supor
PRINTED NAME & TITLE

**HOW IS OUR SERVICE?**

☑ **EXCELLENT**   ☐ **GOOD**   ☐ **FAIR**   ☐ **POOR**

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

**EMPLOYEE NAME**

**EMPLOYEE NUMBER**

I'VE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL
SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
IF I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO
CHARGE THE COST OF SUCH EQUIPMENT FROM MY PAY.
I FURTHER STATE THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

EMPLOYEE SIGNATURE

| FOR OFFICE USE ONLY | |
|---|---|
| ☐ BOOTS | ☑ SQUARE SHOVEL   ☐ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL   ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☑ HARD HAT   ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT   ☐ WEIGHT BELT |
| ☐ OTHER_____ | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 14 | $ |

Operator: Alexander

2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0016406

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. 25663

**DAILY TIME TICKET**

CUSTOMER: RYAN HOMES
7240 LOXAHATCHEE RD     PARKLAND

ACCOUNT NO. 208181

SPECIAL INSTRUCTIONS: Trans: Car
OSHA/BROOM/FLAT

REPORT TO: PAUL 561-758-8395

JOB SITE:

TIME: 7AM

DATE: 12/17/19

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|-------|-------|--------|--------------------|
|       |       |        | 8                  |

X _____
AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

Will call if needed.

DATE:        TIME:        NO. OF WORKERS:

### HOW IS OUR SERVICE?

☐ EXCELLENT   ☑ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY
☐ BOOTS
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER

☑ SQUARE SHOVEL
☐ ROUND SHOVEL
☑ HARD HAT
☐ RAINCOAT

☑ BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

ADVANCE ON SALARY
$

TRANSPORTATION
$ 18

GAS ALLOWANCE
$

Operator: Alexander

© 1998-2009 Pacesetter Personnel Services ®

RETURN THIS COPY

DEFENDANT0016411

# Pacesetter
PERSONNEL SERVICES™

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. **3626722**

XXXXXX8774

**DAILY TIME TICKE**

| CUSTOMER: KAST CONSTRUCTION | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Car |
|---|---|---|---|---|
| 200 S FEDERAL HWY | FT LAUDERDALE | 207163 | OSHA/BROOM/FLAT HEAVY LIFTING LAS OLAS WALK | |

| REPORT TO: MARVIN | JOB SITE: LAS OLAS WALK | TIME: 730AM | DATE: 12/24/19 |
|---|---|---|---|

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

Prepect 12-26-19

| DATE: | TIME: | NO. OF WORKERS: |
|---|---|---|

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| 8 | 1/2 | 430 | 8 | |

AUTHORIZED SIGNATURE
MArvin MOrtia
PRINTED NAME & TITLE

**HOW IS OUR SERVICE?**

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME: John Osario
EMPLOYEE NUMBER: 304

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X John Osorio
EMPLOYEE SIGNATURE

© 1998 2000 Pacesetter Personnel Services ®

FOR OFFICE USE ONLY

☐ BOOTS
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER

☑ SQUARE SHOVEL
☐ ROUND SHOVEL
☑ HARD HAT
☐ RAINCOAT

☑ BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

VEST

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE | |
|---|---|---|---|
| $ | $04 | $ | Operator: Dominick |

**RETURN THIS COPY**

DEFENDANT0016415

# Pacesetter™
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. 3626855

JOHN A OSORIO JR          XXXXXXX1304

**DAILY TIME TICKET**

CUSTOMER: KAST CONSTRUCTION
200 S FEDERAL HWY

ACCOUNT NO.     SPECIAL INSTRUCTIONS:
FT LAUDERDALE   207163

Trans: Car

OSHA/BROOM/FLAT
HEAVY LIFTING
LAS OLAS WALK

| REPORT TO: MARVIN | JOB SITE: LAS OLAS WALK | TIME: 730AM | DATE: 12/26/19 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X _Marv_ |
|-------|-------|--------|--------------------|----------|
| 8 | 1/2 | 430 | 8 | AUTHORIZED SIGNATURE |

Marvin Merlimeh
PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

Repeat

| DATE: | TIME: | NO. OF WORKERS: |

## HOW IS OUR SERVICE?

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

---

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _John Osorio_
EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY

☐ BOOTS              ● SQUARE SHOVEL      ● BROOM
☐ DUST MASK          ☐ ROUND SHOVEL       ☐ CLOTH GLOVES
☐ SAFETY GOGGLES     ● HARD HAT           ☑ LEATHER GLOVES
☐ SAFETY GLASSES     ☐ RAINCOAT           ☐ WEIGHT BELT
☐ OTHER _____

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ C+6 | $ |

Operator: Mimi

© 1995-2009 Pacesetter Personnel Services ®          RETURN THIS COPY

DEFENDANT0016416

# Pacesetter
### PERSONNEL SERVICES™

(954) 491-3000
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. **3591935**

XXXXXXX

**DAILY TIME TICKET**

CUSTOMER: PIRTLE CONSTRUCTION
6611 SW 39TH ST          DAVIE
CALL ON ARRIVAL
BLDG 6 & 15

ACCOUNT NO.     207096

SPECIAL INSTRUCTIONS:   Trans: Car
OSHA/BROOM/ROUND
CLEAN UP

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| ALBERT 917-288-4282 | NOVA HS RENOVATIONS | 2PM | 06/03/19 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 2 | | 10 | 8 |

X _____
AUTHORIZED SIGNATURE

_____
PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

NONE

DATE:          TIME:          NO. OF WORKERS:

### HOW IS OUR SERVICE?

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME  Wilfrance Telusme

EMPLOYEE NUMBER  7904

FOR OFFICE USE ONLY:
☑ BOOTS 10
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER

☐ SQUARE SHOVEL
● ROUND SHOVEL
☐ HARD HAT
☐ RAINCOAT

● BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

ADVANCE ON SALARY   $
TRANSPORTATION   $
GAS ALLOWANCE   $

Operator: Nisi

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0016472

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

**NO.** 596002

1-866-GET-LABOR | www.pps.com

XXXXXXX

**DAILY TIME TICKET**

CUSTOMER: ALL AMERICAN BARRICADES
721 NE 12TH ST          FT LAUDERDALE  207170

ACCOUNT NO.

SPECIAL INSTRUCTIONS:
Trans: Car
CERTIFIED FLAGGER
OSHA/VEST3/SIGN/RADIOS

Ticket 35427

| REPORT TO: HARRY | JOB SITE: | TIME: 8AM | DATE: 06/26/19 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

Repeat

DATE: 6/27/19   TIME: 8 am   NO. OF WORKERS:

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|-------|-------|--------|-------|---|
| 8:00 m | N0 | 7:15 pm | X | HMarshall |

AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

| HOW IS OUR SERVICE? |
| ☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR |

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME  Wilfrance Telusme

EMPLOYEE NUMBER  7904

FOR OFFICE USE ONLY

| ☐ BOOTS | ☐ SQUARE SHOVEL | ☐ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☑ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☑ WEIGHT BELT |
| ☐ OTHER |

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL.
   SERVICES (PPS) FOR REASSIGNMENT OR I FAIL TO REPORT BACK MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO
   DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE TERMS AND THAT I HAVE BEEN PAID IN FULL.

X

EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

RETURN THIS COPY

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ K/B | $ |

Rcd'd

Operator: Dominick

DEFENDANT0016485

# Pacesetter
PERSONNEL SERVICES
(954) 491-3001
FT LAUDER
1-866-GET-LABOR | www.pps.com

NO. 3600269

XXXXXXX

**DAILY TIME TICKET**

CUSTOMER: ALL AMERICAN BARRICADES
NE 11 ST & NE 8TH AVE    FT. LAUDERDALE 207398

ACCOUNT NO.

SPECIAL INSTRUCTIONS:
Trans: Rider
CERTIFIED FLAGGER
OSHA/VEST3/SIGN/RADIO

| REPORT TO: MARK | JOB SITE: | TIME: 8AM | DATE: 07/22/19 |
|---|---|---|---|

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

Repeat

DATE: 7-23-19    TIME: 8AM    NO. OF WORKERS:

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| 8am | no | 8:20 PM | | |

AUTHORIZED SIGNATURE   Anthony Hawkins
PRINTED NAME & TITLE

**HOW IS OUR SERVICE?**

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

FOR OFFICE USE ONLY

EMPLOYEE NAME  Wilfrance Jelusme
EMPLOYEE NUMBER  7904

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X
EMPLOYEE SIGNATURE

☐ BOOTS        ☑ VEST3     ☐ SQUARE SHOVEL   ☐ BROOM
☐ DUST MASK                ☐ ROUND SHOVEL    ☐ CLOTH GLOVES
☐ SAFETY GOGGLES           ☑ HARD HAT        ☐ LEATHER GLOVES
☐ SAFETY GLASSES           ☐ RAINCOAT        ☐ WEIGHT BELT
☐ OTHER                    Sign Radio

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 1/2 | $ 8 |

Operator: Alex

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0016497

# Pacesetter
PERSONNEL SERVICES
(954) 491-3001
1-866-GET-LABOR | www.pps.com

**NO. 54545**

FTLAUDER

XXXXXXX

**DAILY TIME TICKT**

CUSTOMER: FLORIDA LEMARK CORPORATION    ACCOUNT NO.    SPECIAL INSTRUCTIONS:    Trans: Bus

5220 JOHNSON ST    HOLLYWOOD    106709    OSHA/BROOM/FLAT

REPORT TO: RICHARD 786-486-3216    JOB SITE: NATIVITY CHURCH    TIME: 7AM    DATE 9-4-18    08/31-18

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|-------|-------|--------|--------------------|
|       |       |        | 8.0                |

X *[signature]*
AUTHORIZED SIGNATURE
Richard Poroso PM
PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

*repeat wednesday*

DATE:    TIME:    NO. OF WORKERS:

### HOW IS OUR SERVICE?

☒ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at customercare@pps.com.

EMPLOYEE NAME    L. Johnson

EMPLOYEE NUMBER    2.965

FOR OFFICE USE ONLY:

☐ BOOTS  ☒ SQUARE SHOVEL  ☒ BROOM
☐ DUST MASK  ☐ ROUND SHOVEL  ☐ CLOTH GLOVES
☐ SAFETY GOGGLES  ☒ HARD HAT  ☐ LEATHER GLOVES
☐ SAFETY GLASSES  ☐ RAINCOAT  ☐ WEIGHT BELT
☐ OTHER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X *[signature]*
EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|-------------------|----------------|---------------|
| $                 | $ V            | $             |

Operator: Dominick

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0016631

# Pacesetter
**PERSONNEL SERVICES**

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. 32188

XXXXXXX3563

**DAILY TIME TICKET**

CUSTOMER: GULF BUILDING
2700 N ATLANTIC BLVD    FT. LAUDERDALE 10523

ACCOUNT NO.    SPECIAL INSTRUCTIONS:    Trans: Rider
OSHA/BROOM/FLAT
HEAVY LIFTING

REPORT TO: FRANK | JOB SITE: | TIME: 7AM | DATE: 04/02/18

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| | | | 8 | _Frank Gon_ |

AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

## HOW MANY WORKERS TOMORROW?

_Repeat_

DATE:    TIME:    NO. OF WORKERS:

### HOW IS OUR SERVICE?

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at customercare@pps.com.

EMPLOYEE NAME: C Anderson/C Sewell

EMPLOYEE NUMBER: J610

FOR OFFICE USE ONLY

☐ BOOTS   ☑ SQUARE SHOVEL   ☑ BROOM
☐ DUST MASK   ☐ ROUND SHOVEL   ☐ CLOTH GLOVES
☐ SAFETY GOGGLES   ☐ HARD HAT   ☐ LEATHER GLOVES
☐ SAFETY GLASSES   ☐ RAINCOAT   ☐ WEIGHT BELT
☐ OTHER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _Roy Anderson_

EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ R | $ |

Operator: Dominick

© 1998-2009 Pacesetter Personnel Services ®

RETURN THIS COPY

DEFENDANT0017150

Notice: Case 0:20-cr-60092-AHS Document 62-13 Entered on FLSD Docket 01/05/2022 Page 213 of 588

# Pacesetter ™
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. 5498300

-866-GET-LABOR | www.pps.com

**DAILY TIME TICKET**

*Clifton Lockhart*

| CUSTOMER: | AMERICAN ENGINEERING & DEVELOPMENT | ACCOUNT NO. | SPECIAL INSTRUCTIONS: Trans: Car |
|---|---|---|---|
| 181 S BRYAN RD. | DANIA BEACH 104236 | | OSHA/FLAT/BROOM/RAKE WATER |

| REPORT TO: BILL VILLA | JOB SITE: OLD ROLLER COASTER | TIME: 7AM | DATE: 07/18/17 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

X _____
AUTHORIZED SIGNATURE
JOE MAY
PRINTED NAME & TITLE

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7:00 | :30 | 3:30 | 8 |

## HOW MANY WORKERS TOMORROW?

DATE: _____ TIME: _____ NO. OF WORKERS: _____

## HOW IS OUR SERVICE?

☐ EXCELLENT    ☐ GOOD    ☐ FAIR    ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at customercare@pps.com.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS.

X _____
EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

RETURN THIS COPY

FOR OFFICE USE ONLY
☐ BOOTS
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER _____

☐ SQUARE SHOVEL
☐ ROUND SHOVEL
☐ HARD HAT
☐ RAINCOAT

☐ BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $G+6 | $ |

Operator: Dominick

DEFENDANT0017265

# Pacesetter
### PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

**NO. 3614790**

WILFRANDE TELUSME     XXXXXX7904

**DAILY TIME TICKET**

| CUSTOMER: | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | |
|---|---|---|---|---|
| TUTOR PERINI BUILDING COMPANY | | | | Trans: Car |
| 3550 E PERIMETER RD | FT LAUDERDALE 206457 | | FULL OSHA | |
| CALL ON ARRIVAL | | | | |
| MEET AT GATE 504 | | | | |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| JOHN 954-300-5742 | FTL AIRPORT / TERMINAL 4 | 8PM | 10/11/19 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

MONDAY

DATE:     TIME:     NO. OF WORKERS:

**HOW IS OUR SERVICE?**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| 8pm | 1/2 | 4am | 8 | *Guy Mins* |

AUTHORIZED SIGNATURE
Guy Milson
PRINTED NAME & TITLE

☐ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

**EMPLOYEE NAME**

**EMPLOYEE NUMBER**

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X

EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

FOR OFFICE USE ONLY

| ☐ BOOTS | ☐ SQUARE SHOVEL | ☐ BROOM |
|---|---|---|
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☑ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ | $ |

Operator: Alexander

**RETURN THIS COPY**

**Pacesetter** PERSONNEL SERVICES
(954) 491-3001
FT LAUDER
1-866-GET-LABOR | www.pps.com

NO. 588231

**DAILY TIME TICKET**

| | | |
|---|---|---|
| CUSTOMER: | RCC ASSOCIATES | ACCOUNT NO. |
| | 250 N POMPANO BEACH BLVD POMPANO BEACH 107248 | |

SPECIAL INSTRUCTIONS:
Trans: Rider
OSHA/BROOM/FLAT
CLEANUP/HEAVY LIFTING
OCEANIC 3550

| REPORT TO: TOM | JOB SITE: OCEANIC 3550 | TIME: 7AM | DATE: 05/07/19 |
|---|---|---|---|

**TO THE CUSTOMER**

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

**HOW MANY WORKERS TOMORROW?**
REPEAT 05-08-19 07:00AM
DATE: TIME: NO. OF WORKERS:

**HOW IS OUR SERVICE?**
☒ EXCELLENT ☐ GOOD ☐ FAIR ☐ POOR
If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com.**

| START | LUNCH | FINISH | TOTAL HOURS WORKED | |
|---|---|---|---|---|
| 07:00 | :30 | 03:30 | 8 HRS | X RICARDO FERNANDEZ Vice-Silver |

AUTHORIZED SIGNATURE
PRINTED NAME & TITLE

FOR OFFICE USE ONLY

**EMPLOYEE NAME** Shane Vitolino

**EMPLOYEE NUMBER** 8097

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT OR I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____ EMPLOYEE SIGNATURE

☐ BOOTS
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER

☒ SQUARE SHOVEL
☐ ROUND SHOVEL
☐ HARD HAT
☐ RAINCOAT

☒ BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ | $ |

Operator: Alexander

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

**NO. 3589941**

**DAILY TIME TICKET**

XXXXXXXX8322

| CUSTOMER: | | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | |
|---|---|---|---|---|
| BRASFIELD & GORRIE - GC | | | | Trans: Car |
| 3476 S. UNIVERSITY DR   DAVIE | | 205931 | OSHA/BROOM/FLAT | |
| NEXT TO BANK OF AMERICA | | | CLEANUP | |

| REPORT TO: | JOB SITE: | | TIME: | DATE: |
|---|---|---|---|---|
| JOSH 786-897-8039 | WESTSIDE REGIONAL EMERGE | | ASAP | 05/17/19 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

DATE: 5/20/19   TIME: 7:00am   NO. OF WORKERS: 3

| | | | HOW IS OUR SERVICE? | | | |
|---|---|---|---|---|---|---|
| | | | ☐ EXCELLENT | ☑ GOOD | ☐ FAIR | ☐ POOR |

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X _Jesus Salto_ |
|---|---|---|---|---|
| 7:00 | 30 | 3:00 | 7:30HR | AUTHORIZED SIGNATURE |

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

Jesus Salto   intern
PRINTED NAME & TITLE

EMPLOYEE NAME   Shane Villakino

EMPLOYEE NUMBER   8737

FOR OFFICE USE ONLY

☑ BOOTS          ☑ SQUARE SHOVEL      ☑ BROOM
☐ DUST MASK      ☐ ROUND SHOVEL       ☐ CLOTH GLOVES
☐ SAFETY GOGGLES ☐ HARD HAT           ☐ LEATHER GLOVES
☐ SAFETY GLASSES ☐ RAINCOAT           ☐ WEIGHT BELT
☐ OTHER____

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X_____
EMPLOYEE SIGNATURE LINE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE | |
|---|---|---|---|
| $ | $ | $ | Operator: Alexander |

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

DEFENDANT0018850

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

1-866-GET-LABOR | www.pps.com

NO. **3594423**

SHANE VILLARINO          XXXXXXB937

**DAILY TIME TICKET**

| CUSTOMER: | ALBU & ASSOCIATES | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Rider |
| | 8075 W OAKLAND PARK BLVD SUNRISE | 206614 | OSHA/BROOM/FLAT HEAVY LIFTING | |

| REPORT TO: AUSTIN 772-529-3057 | JOB SITE: ALDI | | TIME: 8AM | DATE: 06/18/19 |

| **TO THE CUSTOMER** | **HOW MANY WORKERS TOMORROW?** |

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

DATE: 6/19   TIME: 8am   NO. OF WORKERS: 2

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X _(signature)_ |
| | | | 8 | _Austin Rider_ AUTHORIZED SIGNATURE PRINTED NAME & TITLE |

**HOW IS OUR SERVICE?**

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME   Shane VILLARINO

EMPLOYEE NUMBER   B937

FOR OFFICE USE ONLY

☐ BOOTS
☐ DUST MASK
☐ SAFETY GOGGLES
☐ SAFETY GLASSES
☐ OTHER

☑ SQUARE SHOVEL
☐ ROUND SHOVEL
☐ HARD HAT
☐ RAINCOAT

☑ BROOM
☐ CLOTH GLOVES
☐ LEATHER GLOVES
☐ WEIGHT BELT

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _(signature)_   EMPLOYEE SIGNATURE

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ | $ |

Operator: Alexander

© 1998-2009 Pacesetter Personnel Services ®          **RETURN THIS COPY**

DEFENDANT0018854

**Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding** must wear...

# Pacesetter
PERSONNEL SERVICES
FT LAUDER
(954) 491-3001

-866-GET-LABOR | www.pps.com

**3580.943** REGINALD MARSHALL XXXXXXX2501 **DAILY TIME TICKET**

CUSTOMER: **TUTOR PERINI**
1800 NW 136TH AVE  SUNRISE  ACCOUNT NO. **105814**  SPECIAL INSTRUCTIONS: **Trans: Van**
**OSHA/BROOM/FLAT**
**HEAVY LIFTING**
**MEET AT THE MAIN TRAILER**

REPORT TO: **FRANK**  JOB SITE: **METROPICA**  TIME: **645AM**  DATE: **03/22/19**

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

*Repeat Saturday*
DATE: *3-23-19* TIME: *7AM* NO. OF WORKERS: *1*

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 7 | .5 | 330 | 8 |

X *D Johnson*
AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

**HOW IS OUR SERVICE?**
☐ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR
If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

©1998-2009 Pacesetter Personnel Services ®  **RETURN THIS COPY**

FOR OFFICE USE ONLY
☐ BOOTS  ☒ SQUARE SHOVEL  ☒ BROOM
☐ DUST MASK  ☐ ROUND SHOVEL  ☐ CLOTH GLOVES
☐ SAFETY GOGGLES  ☐ HARD HAT  ☐ LEATHER GLOVES
☐ SAFETY GLASSES  ☐ RAINCOAT *vest*  ☐ WEIGHT BELT
☐ OTHER

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ *V* | $ |

Operator: **Dominick**

DEFENDANT0018895

**Notice: Insurance regulations prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.**

## Pacesetter
PERSONNEL SERVICES
1-866-GET-LABOR | www.pps.com

(954) 491-3001
FTLAUDER
NO. 31172

*Leonel Desir*

**DAILY TIME TICKET**

| CUSTOMER: | AUTO BUILDERS | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Car |
|---|---|---|---|---|
| | 2250 STATE RD 7    MARGATE | 106397 | OSHA/BROOM/FLAT HEAVY LIFTING 17786 | |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| DAVID | ARRIGO CHRYSLER | 7AM | 03/26/18 |

### TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.

THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| | | | 8 |

X *David R Lloyd*
DAVID LLOYD
PRINTED NAME & TITLE

### HOW MANY WORKERS TOMORROW?

*Repeat*

DATE:        TIME:        NO. OF WORKERS:

### HOW IS OUR SERVICE?

☑ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

**EMPLOYEE NAME**

**EMPLOYEE NUMBER**

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I RECEIVED THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

FOR OFFICE USE ONLY

| | | |
|---|---|---|
| ☐ BOOTS | ☑ SQUARE SHOVEL | ☐ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☑ HARD HAT | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 16 | $ |

Operator: Alexander

RETURN THIS COPY

DEFENDANT0019212

# Pacesetter™
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. 3592652

Patrick Hooka 6209

1-866-GET-LABOR | www.pps.com

**DAILY TIME TICKET**

| CUSTOMER: | BRASFIELD & GORRIE - GC | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Van |
|---|---|---|---|---|
| | 3476 S. UNIVERSITY DR    DAVIE | 205931 | OSHA/BROOM/FLAT | |
| | PARKING LOT #4271 DAVIE RD, DAVIE, FL 33314# | | CLEANUP | |
| | NEXT TO BANK OF AMERICA | | | |

| REPORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| JOSH 786-897-8039 | WESTSIDE REGIONAL EMERGE | 7AM | 06/06/19 |

## TO THE CUSTOMER

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
| 700 | | 330 | 8 |

x Celia Wright
AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

EMPLOYEE NAME    1184

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____
EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

**RETURN THIS COPY**

## HOW MANY WORKERS TOMORROW?

DATE: Redo   TIME:          NO. OF WORKERS:

### HOW IS OUR SERVICE?

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact
us at **customercare@pps.com**.

FOR OFFICE USE ONLY

| | |
|---|---|
| ☐ BOOTS | ☑ SQUARE SHOVEL   ☑ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL   ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☐ HARD HAT   ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT   ☐ WEIGHT BELT |
| ☐ OTHER | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ | $ |

Operator: Alexander

DEFENDANT0019252

**Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 6 feet above ground level.**

# Pacesetter
PERSONNEL SERVICES

FT. LAUDER
(954) 491-3001

1-866-GET-LABOR | www.pps.com

**3580192**  NO. **3580192**   ALFRED GLINTON   XXXXXXX2085

**DAILY TIME TICKET**

CUSTOMER: **AMERICAN ENGINEERING & DEVELOPMENT**
81 SW 18TH AVENUE    DANIA BEACH    106973

ACCOUNT NO.

SPECIAL INSTRUCTIONS: **Trans: Car**
OSHA/BROOM/FLAT
CLEANING UP

| REPORT TO: **JOSE/JAIRO 205-410-5550** | JOB SITE: **HOAR TRAILER** | TIME: **7AM** | DATE: **03/08/19** |
|---|---|---|---|

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

DATE: **Monday**    TIME:    NO. OF WORKERS: **5**

**HOW IS OUR SERVICE?**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
|---|---|---|---|
|  |  |  | 8 |

X _____ AUTHORIZED SIGNATURE

PRINTED NAME & TITLE

☐ EXCELLENT   ☐ GOOD   ☐ FAIR   ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _____ EMPLOYEE SIGNATURE

© 1990-2009 Pacesetter Personnel Services ®

FOR OFFICE USE ONLY

☐ BOOTS   ☑ SQUARE SHOVEL   ☑ BROOM
☐ DUST MASK   ☐ ROUND SHOVEL   ☐ CLOTH GLOVES
☐ SAFETY GOGGLES   ☐ HARD HAT   ☐ LEATHER GLOVES
☐ SAFETY GLASSES   ☐ RAINCOAT   ☐ WEIGHT BELT
☐ OTHER_____

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
|---|---|---|
| $ | $ 6 | $ |

Operator: **Dominick**

**RETURN THIS COPY**

DEFENDANT0020766

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER

6-GET-LABOR | www.pps.com

NO 62828    Samuel Emmanuel    **DAILY TIME TICKET**

CUSTOMER:    RCC ASSOCIATES
501 E LAS OLAS    FT LAUDERDALE, 106939

ACCOUNT NO.

SPECIAL INSTRUCTIONS:    Trans: Bus
OSHA/HEAVY LIFTING
BROOM/FLAT
DELFRISCO 3607

Throw out garbage, move furniture

| PORT TO: | JOB SITE: | TIME: | DATE: |
|---|---|---|---|
| GONZO | DEL FRISCOS | 7PM | 10/24/18 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |
|---|---|

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the nearest half hour. ...materials, and equipment furnished will be at the fair value or cost to the ...retain one copy. Do not advance money or pay Converse... for service rendered you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

Thank You for Calling

REPEAT 7:7m

DATE:    TIME:    NO. OF WORKERS:

**HOW IS OUR SERVICE?**

Project Manager.

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
|---|---|---|---|---|
| 7pm | | 1AM | (6.0) | Project Superintendent |

PRINTED NAME & TITLE

☐ EXCELLENT    ☐ GOOD    ☐ FAIR    ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at customercare@pps.com.

EMPLOYEE NAME    8213

EMPLOYEE NUMBER

FOR OFFICE USE ONLY

☐ BOOTS    ☐ SQUARE SHOVEL    ☐ BROOM
☐ DUST MASK    ☐ ROUND SHOVEL    ☐ CLOTH GLOVES
☐ SAFETY GOGGLES    ☐ HARD HAT    ☐ LEATHER GLOVES
☐ SAFETY GLASSES    ☐ RAINCOAT    ☐ WEIGHT BELT
☐ OTHER

I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

EMPLOYEE SIGNATURE

ADVANCE ON SALARY    TRANSPORTATION    GAS ALLOWANCE
$    $ X    $ 13

DEFENDANT0020874

# Pacesetter
PERSONNEL SERVICES™

1-866-GET-LABOR | www.pps.com

(954) 471-3001
FTLAUDER
NO. 351959

XXXXXX5973

**DAILY TIME TICKET**

| CUSTOMER MORROW EQUIPMENT CO, LLC. | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Rider | TUE |
| 1550 N POWERLINE RD. | POMPANO BEACH 104462 | FULL OSHA | | |

| REPORT TO: LUIS | JOB SITE: LEASE/SALE TOWER CRANES | TIME: 730AM | DATE: 12/26/17 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank You for Calling**

DATE: 12/27/17 TIME: 730 AM NO. OF WORKERS: 1

**HOW IS OUR SERVICE?**

| START | LUNCH | FINISH | TOTAL HOURS WORKED |
| 730 | .5 | 400 | 8 |

X _Roy Turin_
AUTHORIZED SIGNATURE
Roger Turin
PRINTED NAME & TITLE

☐ EXCELLENT ☐ GOOD ☐ FAIR ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME  _ROY ANDERSON_

EMPLOYEE NUMBER

FOR OFFICE USE ONLY

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _Roy Anderson_
EMPLOYEE SIGNATURE

| ☐ BOOTS | ☐ SQUARE SHOVEL | ☐ BROOM |
| ☐ DUST MASK | ☐ ROUND SHOVEL | ☐ CLOTH GLOVES |
| ☐ SAFETY GOGGLES | ☑ HARD HAT ✓✓ | ☐ LEATHER GLOVES |
| ☐ SAFETY GLASSES | ☐ RAINCOAT | ☐ WEIGHT BELT |
| ☐ OTHER___ | | |

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ | $ |

Operator: Alexander

**RETURN THIS COPY**

© 1998-2009 Pacesetter Personnel Services ®

DEFENDANT0026456

Notice: Insurance restrictions prohibit workers from working on rooftops, ladders and scaffolding more than 8 feet above ground level.

# Pacesetter
PERSONNEL SERVICES

(954) 491-3001
FTLAUDER
NO. 520858

1-866-GET-LABOR | www.pps.com

ROY ANDERSON        XXXXXXX3610

**DAILY TIME TICKET**

| CUSTOMER: MORROW EQUIPMENT CO, LLC. | ACCOUNT NO. | SPECIAL INSTRUCTIONS: | Trans: Bus |
| 1550 N POWERLINE RD.     POMPANO BEACH   104462 | | FULL OSHA | |

| REPORT TO: LUIS | JOB SITE: LEASE/SALE TOWER CRANES | TIME: 730AM | DATE: 01/05/18 |

| TO THE CUSTOMER | HOW MANY WORKERS TOMORROW? |

There is a four hour minimum charge per employee per day.
Please fill in the hours worked by the employee rounded to the next quarter hour and sign below.
Retain one copy. Do not advance money or pay employees for services rendered as you will be billed.
THIS TIME TICKET AND THE SERVICES PROVIDED HEREUNDER ARE SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.

**Thank you for Calling**

DATE: 1/4/18   TIME: 730AM   NO. OF WORKERS: 1

| START | LUNCH | FINISH | TOTAL HOURS WORKED | X |
| 730 | .5 | 600 | 10 | AUTHORIZED SIGNATURE |
| | | | | PRINTED NAME & TITLE |

**HOW IS OUR SERVICE?**

☐ EXCELLENT  ☐ GOOD  ☐ FAIR  ☐ POOR

If our service is anything less than **EXCELLENT**, please contact us at **customercare@pps.com**.

EMPLOYEE NAME

EMPLOYEE NUMBER

1. I HAVE NOT BEEN INVOLVED IN AN ACCIDENT, NOR HAVE I SUSTAINED AN INJURY WHILE WORKING ON THIS ASSIGNMENT.
2. I HAVE NO PREVIOUS HEAD, NECK OR BACK INJURY.
3. WHEN MY ASSIGNMENT IS COMPLETED, I MUST REPORT BACK THE NEXT BUSINESS DAY TO PACESETTER PERSONNEL SERVICES (PPS) FOR REASSIGNMENT. IF I FAIL TO REPORT BACK, MY UNEMPLOYMENT BENEFITS MAY BE JEOPARDIZED.
4. SHOULD I FAIL TO RETURN ANY EQUIPMENT LISTED WHICH HAS BEEN LOANED TO ME BY PPS, I AUTHORIZE THE COMPANY TO DEDUCT THE COST OF SUCH EQUIPMENT FROM MY PAY.
5. MY SIGNATURE ATTESTS THAT I AGREE TO THE ABOVE ITEMS AND THAT I HAVE BEEN PAID IN FULL.

X _Roy Anderson_
EMPLOYEE SIGNATURE

© 1998-2009 Pacesetter Personnel Services ®

FOR OFFICE USE ONLY

☐ BOOTS        ☐ SQUARE SHOVEL     ☐ BROOM
☐ DUST MASK    ☐ ROUND SHOVEL      ☐ CLOTH GLOVES
☐ SAFETY GOGGLES  ⊗ HARD HAT        ☐ LEATHER GLOVES
☐ SAFETY GLASSES  ☐ RAINCOAT        ☐ WEIGHT BELT
☐ OTHER

| ADVANCE ON SALARY | TRANSPORTATION | GAS ALLOWANCE |
| $ | $ B | $ |

Operator: Alexander

**RETURN THIS COPY**

DEFENDANT0026463

# EXHIBIT C

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [⬛⬛⬛⬛]  Worked 1/27/2015-2/1/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~MONDY, JEFFERY | 207339 | 8/5/2019 3602726 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/5/2019 619092 | . | 8/11/2019 104195FTL |
| ~MONDY, JEFFERY | 207339 | 8/6/2019 3602893 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 8/6/2019 619270 | . | 8/11/2019 104195FTL |
| ~MONDY, JEFFERY | 107044 | 8/8/2019 3603351 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/8/2019 619760 | . | 8/11/2019 104243FTL |
| ~MONDY, JEFFERY | 107044 | 8/9/2019 3603664 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/9/2019 619993 | . | 8/11/2019 104243FTL |
| ~MONDY, JEFFERY | 107044 | 8/12/2019 3603904 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 8/12/2019 620278 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY | 107044 | 8/13/2019 3604218 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/13/2019 620518 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY | 107044 | 8/14/2019 3604506 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/14/2019 620704 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY | 107044 | 8/15/2019 3604691 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/15/2019 620929 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY | 106709 | 8/19/2019 3605331 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/19/2019 621408 | . | 8/25/2019 104691FTL |
| ~MONDY, JEFFERY | 207641 | 8/22/2019 3605985 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | . | . | . | . | 3.00 | . | Pd by Alexande 55.60 | 8/22/2019 622149 | . | 8/25/2019 104668FTL |
| ~MONDY, JEFFERY | 207656 | 8/23/2019 3606287 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 4.50 | . | Pd by Alexande 50.19 | 8/23/2019 622226 | . | 8/25/2019 104877FTL |
| ~MONDY, JEFFERY | 207663 | 8/26/2019 3606565 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 8/26/2019 622586 | . | 9/1/2019 104920FTL |
| ~MONDY, JEFFERY | 206767 | 8/28/2019 3606804 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Mimi 61.00 | 8/28/2019 622968 | . | 9/1/2019 105099FTL |
| ~MONDY, JEFFERY | 107044 | 8/29/2019 3607172 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Dominick 67.32 | 8/29/2019 623249 | . | 9/1/2019 104950FTL |
| ~MONDY, JEFFERY | 207135 | 9/5/2019 3608083 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 9/5/2019 623799 | . | 9/8/2019 105244FTL |
| ~MONDY, JEFFERY | 207496 | 9/13/2019 3609377 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 9/13/2019 625089 | . | 9/15/2019 105507FTL |
| ~MONDY, JEFFERY | | 9/18/2019 | | | | | | | | | | | | | | Pd by Alexande | 9/18/2019 | | 9/22/2019 |

Generated on 2/6/2020 at 3:04:29 PM

Page 1

DEFENDANT001329

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [▮▮▮▮]  Worked 1/27/2015-2/1/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 207733 | 3610428 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | | | | . | 1.50 | . | 69.15 | 625924 | . | 105778FTL |
| ~MONDY, JEFFERY | 207765 | 9/19/2019 3610601 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | | | | . | 1.50 | . | Pd by Alexande 77.46 | 9/19/2019 626151 | . | 9/22/2019 105785FTL |
| ~MONDY, JEFFERY | 207789 | 9/24/2019 3611303 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | | | | . | 1.50 | . | Pd by Alexande 77.46 | 9/24/2019 626892 | . | 9/29/2019 106038FTL |
| ~MONDY, JEFFERY | 207781 | 9/25/2019 3611637 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | | | | . | 4.50 | . | Pd by Alexande 62.00 | 9/25/2019 627081 | . | 9/29/2019 106036FTL |
| ~MONDY, JEFFERY | 207781 | 9/26/2019 3611828 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | | | | . | 1.50 | . | Pd by Alexande 65.00 | 9/26/2019 627332 | . | 9/29/2019 106036FTL |
| ~MONDY, JEFFERY | 207361 | 10/23/2019 3617021 | 11.00 | . | 12.00 | . | 132.00 | . | 10.09 | | | | . | 1.50 | . | Pd by Alexande 120.41 | 10/24/2019 632057 | . | 10/27/2019 107020FTL |
| ~MONDY, JEFFERY | 207361 | 10/24/2019 3617204 | 10.00 | . | 12.00 | . | 120.00 | . | 9.18 | | | | . | | . | Pd by Alexande 110.82 | 10/24/2019 632258 | . | 10/27/2019 107020FTL |
| ~MONDY, JEFFERY | 207361 | 10/25/2019 3617388 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | | | | . | | . | Pd by Alexande 116.36 | 10/25/2019 632494 | . | 10/27/2019 107020FTL |
| ~MONDY, JEFFERY | 207361 | 10/26/2019 3617600 | 7.00 | . | 12.00 | . | 84.00 | . | 6.43 | | | | . | | . | Pd by Dominick 77.57 | 10/26/2019 632516 | . | 10/27/2019 107020FTL |
| ~MONDY, JEFFERY | 207361 | 10/30/2019 3617625 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | | | | . | | . | Pd by Dominick 116.36 | 10/30/2019 633130 | . | 11/3/2019 107248FTL |
| ~MONDY, JEFFERY | 207361 | 10/31/2019 3618334 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | | | | . | | . | Pd by Alexande 116.36 | 10/31/2019 633328 | . | 11/3/2019 107248FTL |
| ~MONDY, JEFFERY | 207361 | 11/1/2019 3618568 | 9.50 | . | 12.00 | . | 114.00 | . | 8.72 | | | | . | | . | Pd by Alexande 105.28 | 11/1/2019 633541 | . | 11/3/2019 107248FTL |
| ~MONDY, JEFFERY | 207361 | 11/2/2019 3618783 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | | | | . | | . | Pd by Alexande 88.66 | 11/2/2019 633619 | . | 11/3/2019 107248FTL |
| ~MONDY, JEFFERY | 207781 | 11/5/2019 3619154 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | | | | . | 1.50 | . | Pd by Alexande 31.75 | 11/5/2019 633926 | . | 11/10/2019 107482FTL |
| ~MONDY, JEFFERY | 207361 | 11/6/2019 3619155 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | | | | . | | . | Pd by Alexande 116.36 | 11/6/2019 634285 | . | 11/10/2019 107450FTL |
| ~MONDY, JEFFERY | 207361 | 11/7/2019 3619610 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | | | | . | | . | Pd by Alexande 116.36 | 11/7/2019 634489 | . | 11/10/2019 107450FTL |
| ~MONDY, JEFFERY | 207361 | 11/8/2019 3619809 | 11.50 | . | 12.00 | . | 138.00 | . | 10.56 | | | | . | | . | Pd by Alexande 127.44 | 11/8/2019 634742 | . | 11/10/2019 107450FTL |
| ~MONDY, JEFFERY | 207361 | 11/9/2019 3620049 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | | | | . | | . | Pd by Alexande 88.66 | 11/9/2019 634772 | . | 11/10/2019 107450FTL |
| ~MONDY, JEFFERY | | 11/12/2019 | | | | | Comments: [Computed Overtime] | | | | | | | | | Pd by Alexande | 11/12/2019 | | 11/10/2019 |

DEFENDANT001330

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [████████] Worked 1/27/2015-2/1/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 99999 | 3620436 | . | 4.50 | 5.87 | . | 26.42 | . | 2.02 | . | . | . | . | . | . | 24.40 | 635035 | . | FTL |
| ~MONDY, JEFFERY | 207361 | 11/13/2019 3620101 | 11.50 | . | 12.00 | . | 138.00 | . | 10.56 | . | . | . | . | . | . | Pd by Dominick 11/13/2019 127.44 635386 | | . | 11/17/2019 107672FTL |
| ~MONDY, JEFFERY | 207361 | 11/14/2019 3620780 | 11.50 | . | 12.00 | . | 138.00 | . | 10.56 | . | . | . | . | . | . | Pd by Alexande 11/14/2019 127.44 635598 | | . | 11/17/2019 107672FTL |
| ~MONDY, JEFFERY | 207361 | 11/18/2019 3620996 | 9.00 | . | 12.00 | . | 108.00 | . | 8.27 | . | . | . | . | . | . | Pd by Alexande 11/15/2019 99.73 635691 | | . | 11/17/2019 107672FTL |
| ~MONDY, JEFFERY | 207361 | 11/18/2019 3621334 | 40.00 | . | 12.00 | . | 480.00 | . | 36.72 | . | . | . | . | . | . | Pd by Alexande 11/23/2019 443.28 637059 | | . | 11/24/2019 107919FTL |
| ~MONDY, JEFFERY | 207361 | 11/19/2019 3621169 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | . | . | . | . | . | . | Pd by Dominick 11/16/2019 88.66 635858 | | . | 11/17/2019 107672FTL |
| ~MONDY, JEFFERY | 207361 | 11/25/2019 3622579 | 24.50 | . | 12.00 | . | 294.00 | . | 22.49 | . | . | . | . | . | . | Pd by Alexande 11/30/2019 271.51 637752 | | . | 12/1/2019 108140FTL |
| ~MONDY, JEFFERY | 99999 | 11/26/2019 3622951 | . | 17.00 | 6.00 | . | Comments: [Manual Overtime] 102.00 | . | 7.80 | . | . | . | . | . | . | Pd by Alexande 11/26/2019 94.20 637375 | | . | 11/24/2019 FTL |
| ~MONDY, JEFFERY | 207361 | 12/2/2019 3623286 | 27.00 | . | 12.00 | . | 324.00 | . | 24.79 | . | . | . | . | . | . | Pd by Alexande 12/9/2019 299.21 638732 | | . | 12/8/2019 108479FTL |
| ~MONDY, JEFFERY | 208346 | 12/18/2019 3625899 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 12/18/2019 59.50 640225 | | . | 12/22/2019 108997FTL |
| ~MONDY, JEFFERY | 207127 | 1/16/2020 3629835 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | 1.50 | . | Pd by Alexande 1/16/2020 81.61 644008 | | . | 1/19/2020 109748FTL |
| ~MONDY, JEFFERY | 208356 | 1/17/2020 3630084 | 6.00 | . | 9.00 | . | 54.00 | . | 4.13 | . | . | . | . | 1.50 | . | Pd by Alexande 1/17/2020 48.37 644209 | | . | 1/19/2020 109807FTL |
| ~MONDY, JEFFERY | 208541 | 1/20/2020 3630434 | 7.50 | . | 9.00 | . | 67.50 | . | 5.17 | . | . | . | . | 1.50 | . | Pd by Dominick 1/20/2020 60.83 644512 | | . | 1/26/2020 110147FTL |
| ~MONDY, JEFFERY | 208541 | 1/21/2020 3630575 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | 1.50 | . | Pd by Alexande 1/22/2020 83.11 644757 | | . | 1/26/2020 110147FTL |
| 464 ~MONDY, JEFFERY [48 Tickets] | | | 467.00 | 21.50 | . | . | 5,004.44 | . | 382.85 | . | . | . | . | 70.50 | . | 4,551.09 | | 262.00 | |
| TSFTL (CURRENT) [48 Tickets] | | | 467.00 | 21.50 | . | . | 5,004.44 | . | 382.85 | . | . | . | . | 70.50 | . | 4,551.09 | | 262.00 | |
| Corp: TS [48 Tickets] | | | 467.00 | 21.50 | . | . | 5,004.44 | . | 382.85 | . | . | . | . | 70.50 | . | 4,551.09 | | 262.00 | |
| Report Totals [48 Tickets] | | | 467.00 | 21.50 | . | . | 5,004.44 | . | 382.85 | . | . | . | . | 70.50 | . | 4,551.09 | | 262.00 | |

DEFENDANT001331

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [⬛⬛⬛⬛] Worked 1/27/2015-2/1/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|--------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|

## TSFTL

## TSFTL

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|--------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| ~MONDY, JEFFERY ⬛⬛⬛ | 207339 | 8/5/2019 3602726 THE DOUGLAS COMPANY | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/5/2019 619092 | . | 8/11/2019 104195FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 207339 | 8/6/2019 3602893 THE DOUGLAS COMPANY | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 8/6/2019 619270 | . | 8/11/2019 104195FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 107044 | 8/8/2019 3603351 MILLCREEK CONSTRUCTION | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/8/2019 619760 | . | 8/11/2019 104243FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 107044 | 8/9/2019 3603664 MILLCREEK CONSTRUCTION | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/9/2019 619993 | . | 8/11/2019 104243FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 107044 | 8/12/2019 3603904 MILLCREEK CONSTRUCTION | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 8/12/2019 620278 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 107044 | 8/13/2019 3604218 MILLCREEK CONSTRUCTION | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/13/2019 620518 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 107044 | 8/14/2019 3604506 MILLCREEK CONSTRUCTION | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/14/2019 620704 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 107044 | 8/15/2019 3604691 MILLCREEK CONSTRUCTION | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/15/2019 620929 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 106709 | 8/19/2019 3605331 FLORIDA LEMARK CORPORATION | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/19/2019 621408 | . | 8/25/2019 104691FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 207641 | 8/22/2019 3605985 F&S ENTERPRISE | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | . | . | . | . | 3.00 | . | Pd by Alexande 55.60 | 8/22/2019 622149 | . | 8/25/2019 104668FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 207656 | 8/23/2019 3606287 TRIMAR CONSTRUCTION | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 4.50 | . | Pd by Alexande 50.19 | 8/23/2019 622226 | . | 8/25/2019 104877FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 207663 | 8/26/2019 3606565 RCC ASSOCIATES | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 8/26/2019 622586 | . | 9/1/2019 104920FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 206767 | 8/28/2019 3606804 RIGHT WAY PLUMBING | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Mimi 61.00 | 8/28/2019 622968 | . | 9/1/2019 105099FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 107044 | 8/29/2019 3607172 MILLCREEK CONSTRUCTION | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Dominick 67.32 | 8/29/2019 623249 | . | 9/1/2019 104950FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 207135 | 9/5/2019 3608083 SCHMID CONSTRUCTION | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 9/5/2019 623799 | . | 9/8/2019 105244FTL |
| ~MONDY, JEFFERY ⬛⬛⬛ | 207496 | 9/13/2019 3609377 KD CONSTRUCTION OF FLORIDA INC. | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 9/13/2019 625089 | . | 9/15/2019 105507FTL |
| ~MONDY, JEFFERY | | 9/18/2019 ALL AMERICAN BARRICADES | | | | | | | | | | | | | | Pd by Alexande | 9/18/2019 | | 9/22/2019 |

Generated on 2/5/2020 at 11:07:45 AM

DEFENDANT001332

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [▓▓▓▓]  Worked 1/27/2015-2/1/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 207733 | 3610428 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 1.50 | . | 69.15 | 625924 | . | 105778FTL |
| ~MONDY, JEFFERY | 207765 | 3610601 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | 1.50 | . | Pd by Alexande 9/19/2019<br>77.46  626151 | | . | 9/22/2019<br>105785FTL |
| ~MONDY, JEFFERY | 207789 | 3611303 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | 1.50 | . | Pd by Alexande 9/24/2019<br>77.46  626892 | | . | 9/29/2019<br>106038FTL |
| ~MONDY, JEFFERY | 207781 | 3611637 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 4.50 | . | Pd by Alexande 9/25/2019<br>62.00  627081 | | . | 9/29/2019<br>106036FTL |
| ~MONDY, JEFFERY | 207781 | 3611828 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 1.50 | . | Pd by Alexande 9/26/2019<br>65.00  627332 | | . | 9/29/2019<br>106036FTL |
| ~MONDY, JEFFERY | 207361 | 3617021 | 11.00 | . | 12.00 | . | 132.00 | . | 10.09 | . | . | . | . | 1.50 | . | Pd by Alexande 10/24/2019<br>120.41  632057 | | . | 10/27/2019<br>107020FTL |
| ~MONDY, JEFFERY | 207361 | 3617204 | 10.00 | . | 12.00 | . | 120.00 | . | 9.18 | . | . | . | . | . | . | Pd by Alexande 10/24/2019<br>110.82  632258 | | . | 10/27/2019<br>107020FTL |
| ~MONDY, JEFFERY | 207361 | 3617388 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | . | . | . | . | . | . | Pd by Alexande 10/25/2019<br>116.36  632494 | | . | 10/27/2019<br>107020FTL |
| ~MONDY, JEFFERY | 207361 | 3617600 | 7.00 | . | 12.00 | . | 84.00 | . | 6.43 | . | . | . | . | . | . | Pd by Dominick 10/26/2019<br>77.57  632516 | | . | 10/27/2019<br>107020FTL |
| ~MONDY, JEFFERY | 207361 | 3617625 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | . | . | . | . | . | . | Pd by Dominick 10/30/2019<br>116.36  633130 | | . | 11/3/2019<br>107248FTL |
| ~MONDY, JEFFERY | 207361 | 3618334 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | . | . | . | . | . | . | Pd by Alexande 10/31/2019<br>116.36  633328 | | . | 11/3/2019<br>107248FTL |
| ~MONDY, JEFFERY | 207361 | 3618568 | 9.50 | . | 12.00 | . | 114.00 | . | 8.72 | . | . | . | . | . | . | Pd by Alexande 11/1/2019<br>105.28  633541 | | . | 11/3/2019<br>107248FTL |
| ~MONDY, JEFFERY | 207361 | 3618783 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | . | . | . | . | . | . | Pd by Alexande 11/2/2019<br>88.66  633619 | | . | 11/3/2019<br>107248FTL |
| ~MONDY, JEFFERY | 207781 | 3619154 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | . | . | . | . | 1.50 | . | Pd by Alexande 11/5/2019<br>31.75  633926 | | . | 11/10/2019<br>107482FTL |
| ~MONDY, JEFFERY | 207361 | 3619155 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | . | . | . | . | . | . | Pd by Alexande 11/6/2019<br>116.36  634285 | | . | 11/10/2019<br>107450FTL |
| ~MONDY, JEFFERY | 207361 | 3619610 | 10.50 | . | 12.00 | . | 126.00 | . | 9.64 | . | . | . | . | . | . | Pd by Alexande 11/7/2019<br>116.36  634489 | | . | 11/10/2019<br>107450FTL |
| ~MONDY, JEFFERY | 207361 | 3619809 | 11.50 | . | 12.00 | . | 138.00 | . | 10.56 | . | . | . | . | . | . | Pd by Alexande 11/8/2019<br>127.44  634742 | | . | 11/10/2019<br>107450FTL |
| ~MONDY, JEFFERY | 207361 | 3620049 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | . | . | . | . | . | . | Pd by Alexande 11/9/2019<br>88.66  634772 | | . | 11/10/2019<br>107450FTL |
| ~MONDY, JEFFERY | | 11/12/2019 | OVERTIME | | | | Comments: [Computed Overtime] | | | | | | | | | Pd by Alexande 11/12/2019 | | | 11/10/2019 |

Line 2 employee: ~MONDY, JEFFERY — 9/19/2019 ALL AMERICAN BARRICADES
Line 3: 9/24/2019 ALL AMERICAN BARRICADES
Line 4: 9/25/2019 ALL AMERICAN BARRICADES
Line 5: 9/26/2019 ALL AMERICAN BARRICADES
Line 6: 10/23/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 7: 10/24/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 8: 10/25/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 9: 10/26/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 10: 10/30/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 11: 10/31/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 12: 11/1/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 13: 11/2/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 14: 11/5/2019 ALL AMERICAN BARRICADES
Line 15: 11/6/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 16: 11/7/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 17: 11/8/2019 A & E CONSTRUCTION SOLUTIONS, LL
Line 18: 11/9/2019 A & E CONSTRUCTION SOLUTIONS, LL

DEFENDANT001333

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [▪▪▪▪▪▪] Worked 1/27/2015-2/1/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 99999 | 3620436 | | 4.50 | 5.87 | . | 26.42 | . | 2.02 | . | . | . | . | . | | 24.40 | 635035 | | . FTL |
| ~MONDY, JEFFERY | 207361 | 11/13/2019 A & E CONSTRUCTION SOLUTIONS, LL 3620101 11.50 | | . | 12.00 | . | 138.00 | . | 10.56 | . | . | . | . | . | | Pd by Dominick 11/13/2019 127.44 635386 | | | 11/17/2019 . 107672FTL |
| ~MONDY, JEFFERY | 207361 | 11/14/2019 A & E CONSTRUCTION SOLUTIONS, LL 3620780 11.50 | | . | 12.00 | . | 138.00 | . | 10.56 | . | . | . | . | . | | Pd by Alexande 11/14/2019 127.44 635598 | | | 11/17/2019 . 107672FTL |
| ~MONDY, JEFFERY | 207361 | 11/18/2019 A & E CONSTRUCTION SOLUTIONS, LL 3620996 9.00 | | . | 12.00 | . | 108.00 | . | 8.27 | . | . | . | . | . | | Pd by Alexande 11/15/2019 99.73 635691 | | | 11/17/2019 . 107672FTL |
| ~MONDY, JEFFERY | 207361 | 11/18/2019 A & E CONSTRUCTION SOLUTIONS, LL 3621334 40.00 | | . | 12.00 | . | 480.00 | . | 36.72 | . | . | . | . | . | | Pd by Alexande 11/23/2019 443.28 637059 | | | 11/24/2019 . 107919FTL |
| ~MONDY, JEFFERY | 207361 | 11/19/2019 A & E CONSTRUCTION SOLUTIONS, LL 3621169 8.00 | | . | 12.00 | . | 96.00 | . | 7.34 | . | . | . | . | . | | Pd by Dominick 11/16/2019 88.66 635858 | | | 11/17/2019 . 107672FTL |
| ~MONDY, JEFFERY | 207361 | 11/25/2019 A & E CONSTRUCTION SOLUTIONS, LL 3622579 24.50 | | . | 12.00 | . | 294.00 | . | 22.49 | . | . | . | . | . | | Pd by Alexande 11/30/2019 271.51 637752 | | | 12/1/2019 . 108140FTL |
| ~MONDY, JEFFERY | 99999 | 11/26/2019 OVERTIME 3622951 | 17.00 | 6.00 | | . | Comments: [Manual Overtime] 102.00 | . | 7.80 | . | . | . | . | . | | Pd by Alexande 11/26/2019 94.20 637375 | | | 11/24/2019 . FTL |
| ~MONDY, JEFFERY | 207361 | 12/2/2019 A & E CONSTRUCTION SOLUTIONS, LL 3623286 27.00 | | . | 12.00 | . | 324.00 | . | 24.79 | . | . | . | . | . | | Pd by Alexande 12/9/2019 299.21 638732 | | | 12/8/2019 . 108479FTL |
| ~MONDY, JEFFERY | 208346 | 12/18/2019 GLENEWINKEL CONSTRUCTION 3625899 8.00 | | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | | Pd by Alexande 12/18/2019 59.50 640225 | | | 12/22/2019 . 108997FTL |
| ~MONDY, JEFFERY | 207127 | 1/16/2020 ALL AMERICAN BARRICADES 3629835 10.00 | | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | 1.50 | | Pd by Alexande 1/16/2020 81.61 644008 | | | 1/19/2020 . 109748FTL |
| ~MONDY, JEFFERY | 208356 | 1/17/2020 ALL AMERICAN BARRICADES 3630084 6.00 | | . | 9.00 | . | 54.00 | . | 4.13 | . | . | . | . | 1.50 | | Pd by Alexande 1/17/2020 48.37 644209 | | | 1/19/2020 . 109807FTL |
| ~MONDY, JEFFERY | 208541 | 1/20/2020 ALL AMERICAN BARRICADES 3630434 7.50 | | . | 9.00 | . | 67.50 | . | 5.17 | . | . | . | . | 1.50 | | Pd by Dominick 1/20/2020 60.83 644512 | | | 1/26/2020 . 110147FTL |
| ~MONDY, JEFFERY | 208541 | 1/21/2020 ALL AMERICAN BARRICADES 3630575 10.00 | | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | . | | Pd by Alexande 1/22/2020 83.11 644757 | | | 1/26/2020 . 110147FTL |
| 464 ~MONDY, JEFFERY [48 Tickets] | | | 467.00 | 21.50 | . | . | 5,004.44 | . | 382.85 | . | . | . | . | 70.50 | . | 4,551.09 | | 262.00 | |
| TSFTL (CURRENT) [48 Tickets] | | | 467.00 | 21.50 | . | . | 5,004.44 | . | 382.85 | . | . | . | . | 70.50 | . | 4,551.09 | | 262.00 | |
| Corp: TS [48 Tickets] | | | 467.00 | 21.50 | . | . | 5,004.44 | . | 382.85 | . | . | . | . | 70.50 | . | 4,551.09 | | 262.00 | |
| Report Totals [48 Tickets] | | | 467.00 | 21.50 | . | . | 5,004.44 | . | 382.85 | . | . | . | . | 70.50 | . | 4,551.09 | | 262.00 | |

DEFENDANT001334

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LAURA J | 107028 | 11/7/2018 3564924 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Alexande . 52.47 | 11/7/2018 584617 | | 11/11/2018 . 95781FTL |
| JOHNSON, LAURA J | 107028 | 11/9/2018 3565249 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Alexande . 52.47 | 11/13/2018 585301 | | 11/11/2018 . 95781FTL |
| JOHNSON, LAURA J | 107028 | 11/13/2018 3565693 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Alexande . 52.47 | 11/14/2018 585508 | | 11/18/2018 . 95975FTL |
| JOHNSON, LAURA J | 107028 | 11/14/2018 3565922 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Dominick . 52.47 | 11/14/2018 585643 | | 11/18/2018 . 95975FTL |
| JOHNSON, LAURA J | 205968 | 11/16/2018 3566098 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Alexande . 52.47 | 11/16/2018 585936 | | 11/18/2018 . 95993FTL |
| JOHNSON, LAURA J | 107028 | 11/17/2018 3566337 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . | Pd by Alexande . 55.47 | 11/19/2018 586050 | | 11/18/2018 . 95975FTL |
| JOHNSON, LAURA J | 205968 | 11/20/2018 3566574 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Alexande . 52.47 | 11/21/2018 586374 | | 11/25/2018 . 96152FTL |
| JOHNSON, LAURA J | 205968 | 11/21/2018 3566833 | 6.50 | . | 8.25 | . | 53.63 | . | 4.11 | 4.00 | . | . | . | . | 4.50 | Pd by Alexande . 41.02 | 11/23/2018 586540 | | 11/25/2018 . 96152FTL |
| JOHNSON, LAURA J | 205968 | 11/23/2018 3567002 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Alexande . 52.47 | 11/23/2018 586574 | | 11/25/2018 . 96152FTL |
| JOHNSON, LAURA J | 205968 | 11/26/2018 3567016 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Alexande . 52.47 | 11/26/2018 586737 | | 12/2/2018 . 96198FTL |
| JOHNSON, LAURA J | 205968 | 11/27/2018 3567207 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | 3.00 | Pd by Alexande . 52.47 | 11/27/2018 586929 | | 12/2/2018 . 96198FTL |
| JOHNSON, LAURA J | 107028 | 12/3/2018 3568180 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | . | . | Pd by Alexande . 55.47 | 12/3/2018 587635 | | 12/9/2018 . 96412FTL |
| JOHNSON, LAURA J | 206392 | 1/25/2019 3574767 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | . | 3.00 | Pd by Alexande . 53.82 | 1/25/2019 593819 | | 1/27/2019 . 97722FTL |
| JOHNSON, LAURA J | 206416 | 1/29/2019 3575181 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | . | 3.00 | Pd by Alexande . 53.82 | 1/29/2019 594223 | | 2/3/2019 . 97922FTL |
| JOHNSON, LAURA J | 106699 | 1/30/2019 3575356 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | . | 4.50 | Pd by Alexande . 52.32 | 1/30/2019 594428 | | 2/3/2019 . 97964FTL |
| JOHNSON, LAURA J | 105814 | 2/1/2019 3575871 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | . | 3.00 | Pd by Alexande . 53.82 | 2/1/2019 594782 | | 2/3/2019 . 97948FTL |
| JOHNSON, LAURA J | 206544 | 2/7/2019 3576627 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | . | 3.00 | Pd by Alexande . 53.82 | 2/7/2019 595401 | | 2/10/2019 . 98289FTL |
| JOHNSON, LAURA J | 205931 | 6/24/2019 3595541 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | . | 3.00 | Pd by Dominick . 53.82 | 6/24/2019 612490 | | 6/30/2019 . 102553FTL |

DEFENDANT0027103

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**TSFTL**

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, LADERRICK | 105814 | 8/23/2018 3553133 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 6.00 | . | Pd by Alexande 51.37 | 8/23/2018 574029 | | . 93329FTL |
| MCDONALD, LADERRICK | 106855 | 8/24/2018 3553291 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 8/24/2018 574092 | | . 93267FTL |
| MCDONALD, LADERRICK | 106766 | 8/27/2018 3553692 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 8/27/2018 574456 | | 9/2/2018 . 93591FTL |
| MCDONALD, LADERRICK | 205661 | 8/29/2018 3554090 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Alexande 61.02 | 8/29/2018 574801 | | 9/2/2018 . 93614FTL |
| MCDONALD, LADERRICK | 104817 | 8/30/2018 3554304 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 8/30/2018 574991 | | 9/2/2018 . 93489FTL |
| MCDONALD, LADERRICK | 106699 | 9/6/2018 3555105 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 9/6/2018 575803 | | 9/9/2018 . 93791FTL |
| MCDONALD, LADERRICK | 106738 | 9/7/2018 3555320 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 4.50 | . | Pd by Alexande 59.52 | 9/7/2018 575969 | | 9/9/2018 . 93794FTL |
| MCDONALD, LADERRICK | 205813 | 9/11/2018 3555910 | 7.50 | . | 8.25 | . | 61.88 | . | 4.74 | 3.17 | . | . | . | 4.50 | . | Pd by Alexande 49.47 | 9/11/2018 576459 | | 9/16/2018 . 94053FTL |
| MCDONALD, LADERRICK | 205784 | 9/12/2018 3556017 | 10.50 | . | 8.25 | . | 86.63 | . | 6.63 | 6.04 | . | . | . | 4.50 | . | Pd by Alexande 69.46 | 9/12/2018 576629 | | 9/16/2018 . 93930FTL |
| MCDONALD, LADERRICK | 205838 | 9/13/2018 3556351 | 4.50 | . | 8.25 | . | 37.13 | . | 2.84 | 0.69 | . | . | . | 3.00 | . | Pd by Alexande 30.60 | 9/13/2018 576723 | | 9/16/2018 . 93938FTL |
| MCDONALD, LADERRICK | 107194 | 9/14/2018 3556489 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 6.00 | . | Pd by STEPHANI 51.37 | 9/14/2018 576939 | | 9/16/2018 . 93921FTL |
| MCDONALD, LADERRICK | 107194 | 9/17/2018 3556662 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by AMA 54.37 | 9/17/2018 577203 | | 9/23/2018 . 94299FTL |
| MCDONALD, LADERRICK | 205905 | 9/25/2018 3558152 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 1.50 | . | Pd by Alexande 55.87 | 9/25/2018 578466 | | 9/30/2018 . 94393FTL |
| MCDONALD, LADERRICK | 106690 | 9/27/2018 3558622 | 8.00 | . | 12.79 | . | 102.32 | . | 7.82 | 7.92 | . | . | . | . | . | Pd by Alexande 86.58 | 9/27/2018 578866 | | 9/30/2018 . 94429FTL |
| MCDONALD, LADERRICK | 106268 | 9/28/2018 3558788 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 9/28/2018 579117 | | 9/30/2018 . 94493FTL |
| MCDONALD, LADERRICK | 104817 | 10/16/2018 3561462 | 8.00 | . | 8.25 | Comments: [bus pass] 66.00 | . | 5.05 | 3.58 | . | . | . | 6.00 | . | Pd by Alexande 51.37 | 10/16/2018 581598 | | 10/21/2018 . 95025FTL |
| MCDONALD, LADERRICK | 107006 | 10/17/2018 3561605 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 6.00 | . | Pd by Alexande 51.37 | 10/17/2018 581748 | | 10/21/2018 . 95076FTL |

DEFENDANT0027186

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, LADERRICK 205759 | 10/24/2018 3562823 | 8.00 | | . 8.25 | | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 4.50 | . | Pd by Alexande 52.87 | 10/24/2018 582782 | | 10/28/2018 . 95300FTL |
| MCDONALD, LADERRICK 205938 | 1/7/2019 3572151 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Alexande 54.24 | 1/7/2019 591404 | | 1/13/2019 . 97407FTL |
| MCDONALD, LADERRICK 205938 | 1/8/2019 3572390 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 1/8/2019 591530 | | 1/13/2019 . 97407FTL |
| MCDONALD, LADERRICK 205938 | 1/9/2019 3572546 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/9/2019 591663 | | 1/13/2019 . 97407FTL |
| MCDONALD, LADERRICK 106493 | 1/14/2019 3573227 | 5.00 | | . 8.46 | | . | 42.30 | . | 3.23 | 1.21 | . | . | . | . | . | Pd by Alexande 37.86 | 1/14/2019 592213 | | 1/20/2019 . 97560FTL |
| MCDONALD, LADERRICK 206445 | 1/17/2019 3573705 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/17/2019 592732 | | 1/20/2019 . 97654FTL |
| MCDONALD, LADERRICK 106879 | 1/18/2019 3573752 | 8.00 | | . 9.50 | | . | 76.00 | . | 5.81 | 4.76 | . | . | . | 3.00 | . | Pd by Alexande 62.43 | 1/18/2019 592916 | | 1/20/2019 . 97495FTL |
| MCDONALD, LADERRICK 106879 | 1/19/2019 3574024 | 8.00 | | . 9.50 | | . | 76.00 | . | 5.81 | 4.76 | . | . | . | 3.00 | . | Pd by Alexande 62.43 | 1/19/2019 593001 | | 1/20/2019 . 97495FTL |
| MCDONALD, LADERRICK 206332 | 1/22/2019 3574229 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/22/2019 593329 | | 1/27/2019 . 97720FTL |
| MCDONALD, LADERRICK 206445 | 1/23/2019 3574577 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/23/2019 593451 | | 1/27/2019 . 97847FTL |
| MCDONALD, LADERRICK 206292 | 1/28/2019 3575134 | 10.00 | | . 10.00 | | . | 100.00 | . | 7.65 | 7.64 | . | . | . | 3.00 | . | Pd by Alexande 81.71 | 1/28/2019 594068 | | 2/3/2019 . 98077FTL |
| MCDONALD, LADERRICK 206253 | 2/14/2019 3577392 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 2/14/2019 596118 | | 2/17/2019 . 98445FTL |
| MCDONALD, LADERRICK 206292 | 3/14/2019 3580831 | 8.00 | | . 10.00 | | . | 80.00 | . | 6.12 | 5.24 | . | . | . | 3.00 | . | Pd by Alexande 65.64 | 3/14/2019 599371 | | 3/17/2019 . 99216FTL |
| MCDONALD, LADERRICK 206541 | 3/15/2019 3580376 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Mimi 55.74 | 3/15/2019 599468 | | 3/17/2019 . 99232FTL |
| MCDONALD, LADERRICK 206292 | 3/21/2019 3581783 | 8.00 | | . 10.00 | | . | 80.00 | . | 6.12 | 5.24 | . | . | . | 4.50 | . | Pd by Dominick 64.14 | 3/21/2019 600101 | | 3/24/2019 . 99506FTL |
| MCDONALD, LADERRICK 206292 | 3/22/2019 3581937 | 7.50 | | . 10.00 | | . | 75.00 | . | 5.74 | 4.64 | . | . | . | 4.50 | . | Pd by Dominick 60.12 | 3/22/2019 600266 | | 3/24/2019 . 99506FTL |
| MCDONALD, LADERRICK 206020 | 4/16/2019 3585174 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Dominick 55.74 | 4/16/2019 603310 | | 4/21/2019 . FTL NB |
| MCDONALD, LADERRICK 106831 | 4/23/2019 3586159 | 8.00 | | . 8.46 | | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 4/23/2019 604136 | | 4/28/2019 . 100497FTL |

DEFENDANT0027187

# Ticket Report

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~MERRIMAN, SEAN B | 106681 | 10/5/2018 3559982 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | . | Pd by Alexande 59.45 | 10/5/2018 580154 | . | 10/7/2018 94547FTL |
| ~MERRIMAN, SEAN B | 205658 | 10/8/2018 3560102 | 2.00 | . | 8.25 | . | 16.50 | . | 1.26 | . | . | . | . | 1.50 | . | Pd by Alexande 13.74 | 10/9/2018 580665 | . | 10/14/2018 94894FTL |
| ~MERRIMAN, SEAN B | 205966 | 10/15/2018 3561205 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/15/2018 581384 | . | 10/21/2018 95006FTL |
| ~MERRIMAN, SEAN B | 106946 | 10/17/2018 3561765 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 10/17/2018 581852 | . | 10/21/2018 95075FTL |
| ~MERRIMAN, SEAN B | 106946 | 10/18/2018 3561954 | 3.00 | . | 8.25 | . | 24.75 | . | 1.89 | . | . | . | . | 6.00 | . | Pd by Alexande 16.86 | 10/18/2018 581879 | . | 10/21/2018 95075FTL |
| ~MERRIMAN, SEAN B | 206079 | 10/25/2018 3563053 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | 4.50 | . | Pd by Alexande 41.21 | 10/25/2018 582879 | . | 10/28/2018 95211FTL |
| ~MERRIMAN, SEAN B | 205732 | 10/29/2018 3563429 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Dominick 57.95 | 10/29/2018 583318 | . | 11/4/2018 95485FTL |
| ~MERRIMAN, SEAN B | 205926 | 10/31/2018 3563827 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Dominick 57.95 | 10/31/2018 583727 | . | 11/4/2018 95499FTL |
| ~MERRIMAN, SEAN B | 206111 | 10/31/2018 3563878 | 24.00 | . | 5.73 | . | 137.52 | . | 10.52 | . | . | . | . | . | . | Pd by Alexande 127.00 | 10/31/2018 583605 | . | 11/4/2018 95585FTL |
| ~MERRIMAN, SEAN B | 106946 | 11/1/2018 3564018 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 11/1/2018 583882 | . | 11/4/2018 95543FTL |
| ~MERRIMAN, SEAN B | 205851 | 11/6/2018 3564575 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 11/6/2018 584495 | . | 11/11/2018 95735FTL |
| ~MERRIMAN, SEAN B | 107087 | 11/21/2018 3566726 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/21/2018 586483 | . | 11/25/2018 96086FTL |
| ~MERRIMAN, SEAN B | 206102 | 11/27/2018 3567184 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/27/2018 586926 | . | 12/2/2018 96204FTL |
| ~MERRIMAN, SEAN B | 206093 | 11/29/2018 3567495 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 6.00 | . | Pd by Dominick 54.95 | 11/29/2018 587171 | . | 12/2/2018 96306FTL |
| ~MERRIMAN, SEAN B | 206157 | 1/4/2019 3571973 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 1/4/2019 591128 | . | 1/6/2019 97243FTL |
| ~MERRIMAN, SEAN B | 206157 | 1/7/2019 3572259 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 1/7/2019 591369 | . | 1/13/2019 97416FTL |
| ~MERRIMAN, SEAN B | 206157 | 1/8/2019 3572343 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 1/8/2019 591469 | . | 1/13/2019 97416FTL |
| ~MERRIMAN, SEAN B | 105814 | 1/21/2019 3574077 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 1/21/2019 593147 | . | 1/27/2019 97745FTL |

DEFENDANT0027246

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [＿＿＿＿] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~MERRIMAN, SEAN B | 105814 | 1/22/2019 3574282 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/22/2019 593365 | . | 1/27/2019 97745FTL |
| ~MERRIMAN, SEAN B | 105814 | 1/23/2019 3574524 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/23/2019 593491 | . | 1/27/2019 97745FTL |
| ~MERRIMAN, SEAN B | 105814 | 1/24/2019 3574662 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/24/2019 593692 | . | 1/27/2019 97745FTL |
| ~MERRIMAN, SEAN B | 105814 | 1/25/2019 3574875 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/25/2019 593872 | . | 1/27/2019 97745FTL |
| ~MERRIMAN, SEAN B | 105814 | 1/28/2019 3575032 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | Pd by Alexande 58.00 | 1/28/2019 594074 | . | 2/3/2019 97948FTL |
| ~MERRIMAN, SEAN B | 105814 | 1/29/2019 3575306 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/29/2019 594268 | . | 2/3/2019 97948FTL |
| ~MERRIMAN, SEAN B | 105814 | 1/30/2019 3575495 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/30/2019 594393 | . | 2/3/2019 97948FTL |
| ~MERRIMAN, SEAN B | 105814 | 1/31/2019 3575653 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/31/2019 594601 | . | 2/3/2019 97948FTL |
| ~MERRIMAN, SEAN B | 206526 | 2/4/2019 3576137 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 2/4/2019 594920 | . | 2/10/2019 98281FTL |
| ~MERRIMAN, SEAN B | 206023 | 2/5/2019 3576219 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Mimi 59.50 | 2/5/2019 595069 | . | 2/10/2019 98117FTL |
| ~MERRIMAN, SEAN B | 107087 | 2/7/2019 3576572 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 6.00 | Pd by Alexande 56.50 | 2/7/2019 595461 | . | 2/10/2019 98191FTL |
| ~MERRIMAN, SEAN B | 107087 | 2/8/2019 3576827 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | . | Pd by Alexande 62.50 | 2/8/2019 595576 | . | 2/10/2019 98191FTL |
| ~MERRIMAN, SEAN B | 206251 | 4/4/2019 3583529 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | . | 3.00 | Pd by Alexande 67.32 | 4/4/2019 601760 | . | 4/7/2019 99873FTL |
| ~MERRIMAN, SEAN B | 106611 | 4/10/2019 3584336 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | . | 6.00 | Pd by Alexande 64.32 | 4/10/2019 602487 | . | 4/14/2019 100034FTL |
| ~MERRIMAN, SEAN B | 206950 | 5/1/2019 3587476 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 5/1/2019 605317 | . | 5/5/2019 100837FTL |
| ~MERRIMAN, SEAN B | 106973 | 5/6/2019 3588142 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 5/6/2019 605796 | . | 5/12/2019 101086FTL |
| ~MERRIMAN, SEAN B | 106973 | 5/7/2019 3588220 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 5/7/2019 605975 | . | 5/12/2019 101086FTL |
| ~MERRIMAN, SEAN B | 106973 | 5/8/2019 3588436 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 5/8/2019 606152 | . | 5/12/2019 101086FTL |

DEFENDANT0027247

# Ticket Report

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~MERRIMAN, SEAN B | 207061 | 8/19/2019 3605311 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 8/19/2019 621372 | | 104843FTL |
| ~MERRIMAN, SEAN B | 207061 | 8/22/2019 3605901 | 6.50 | | 8.46 | | 54.99 | | 4.21 | | | | | 3.00 | | Pd by Alexande 47.78 | 8/22/2019 621976 | | 104843FTL |
| ~MERRIMAN, SEAN B | 206095 | 8/26/2019 3606570 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 8/26/2019 622510 | | 104960FTL |
| ~MERRIMAN, SEAN B | 206095 | 8/27/2019 3606672 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 8/27/2019 622710 | | 104960FTL |
| ~MERRIMAN, SEAN B | 206095 | 8/28/2019 3606895 | 7.00 | | 8.46 | | 59.22 | | 4.53 | | | | | 3.00 | | Pd by Mimi 51.69 | 8/28/2019 622879 | | 104960FTL |
| ~MERRIMAN, SEAN B | 206095 | 8/29/2019 3607117 | 9.00 | | 8.46 | | 76.14 | | 5.82 | | | | | 4.50 | | Pd by Dominick 65.82 | 8/29/2019 623197 | | 104960FTL |
| ~MERRIMAN, SEAN B | 206095 | 8/30/2019 3607505 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 8/30/2019 623390 | | 104960FTL |
| ~MERRIMAN, SEAN B | 207417 | 9/4/2019 3607846 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 9/4/2019 623607 | | 105265FTL |
| ~MERRIMAN, SEAN B | 207417 | 9/5/2019 3608020 | 5.00 | | 8.46 | | 42.30 | | 3.23 | | | | | 3.00 | | Pd by Alexande 36.07 | 9/5/2019 623757 | | 105265FTL |
| ~MERRIMAN, SEAN B | 206660 | 9/6/2019 3608355 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 9/6/2019 623972 | | 105217FTL |
| ~MERRIMAN, SEAN B | 207417 | 9/9/2019 3608177 | 6.00 | | 8.46 | | 50.76 | | 3.89 | | | | | 6.00 | | Pd by Alexande 40.87 | 9/9/2019 624352 | | 105505FTL |
| ~MERRIMAN, SEAN B | 206978 | 9/16/2019 3609857 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 9/16/2019 625417 | | 105816FTL |
| ~MERRIMAN, SEAN B | 205875 | 9/20/2019 3610640 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 4.50 | | Pd by Alexande 58.00 | 9/20/2019 626225 | | 105701FTL |
| ~MERRIMAN, SEAN B | 207819 | 9/25/2019 3611622 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 9/25/2019 626946 | | 106046FTL |
| ~MERRIMAN, SEAN B | 207829 | 9/26/2019 3611855 | 7.50 | | 10.00 | | 75.00 | | 5.74 | | | | | 3.00 | | Pd by Alexande 66.26 | 9/26/2019 627203 | | 106051FTL |
| ~MERRIMAN, SEAN B | 207201 | 9/28/2019 3611708 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | Pd by Alexande 59.50 | 9/28/2019 627601 | | 106060FTL |
| ~MERRIMAN, SEAN B | 207753 | 10/1/2019 3612621 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 1.50 | | Pd by Alexande 61.00 | 10/1/2019 628119 | | 106307FTL |
| ~MERRIMAN, SEAN B | 207092 | 10/3/2019 3613121 | 7.00 | | 8.46 | | 59.22 | | 4.53 | | | | | 3.00 | | Pd by Alexande 51.69 | 10/3/2019 628378 | | 106108FTL |

DEFENDANT0027249

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ROY | 105716 | 3/5/2018 3528160 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/5/2018 551240 | . | 3/11/2018 88527FTL |
| ANDERSON, ROY | 105349 | 3/6/2018 3528473 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/6/2018 551456 | . | 3/11/2018 88589FTL |
| ANDERSON, ROY | 105349 | 3/7/2018 3528634 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/7/2018 551594 | . | 3/11/2018 88589FTL |
| ANDERSON, ROY | 105788 | 3/8/2018 3528838 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/8/2018 551736 | . | 3/11/2018 88599FTL |
| ANDERSON, ROY | 105940 | 3/9/2018 3529060 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 6.47 | . | . | . | 3.00 | . | Pd by Alexande 59.10 | 3/9/2018 551983 | . | 3/11/2018 88681FTL |
| ANDERSON, ROY | 105183 | 3/12/2018 3529123 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/12/2018 552148 | . | 3/18/2018 88759FTL |
| ANDERSON, ROY | 99999 | 3/13/2018 3529444 | . | 1.00 | 4.13 | . | Comments: [Manual Overtime] 4.13 | . | 0.32 | . | . | . | . | . | . | Pd by Alexande 3.81 | 3/13/2018 552202 | . | FTL |
| ANDERSON, ROY | 105940 | 3/13/2018 3529349 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/13/2018 552311 | . | 3/18/2018 88703FTL |
| ANDERSON, ROY | 105940 | 3/14/2018 3529560 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/14/2018 552419 | . | 3/18/2018 88703FTL |
| ANDERSON, ROY | 105940 | 3/15/2018 3529674 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 4.50 | . | Pd by Dominick 50.97 | 3/15/2018 552616 | . | 3/18/2018 88703FTL |
| ANDERSON, ROY | 105940 | 3/16/2018 3529879 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/16/2018 552737 | . | 3/18/2018 88703FTL |
| ANDERSON, ROY | 105218 | 3/17/2018 3530057 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Dominick 52.47 | 3/17/2018 552881 | . | 3/18/2018 88763FTL |
| ANDERSON, ROY | 106190 | 3/19/2018 3530011 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Dominick 52.47 | 3/19/2018 552939 | . | 3/25/2018 88962FTL |
| ANDERSON, ROY | 99999 | 3/20/2018 3530356 | . | 8.00 | 4.13 | . | Comments: [Manual Overtime] 33.04 | . | 2.53 | 1.88 | . | . | . | . | . | Pd by Alexande 28.63 | 3/20/2018 553027 | . | 3/18/2018 FTL |
| ANDERSON, ROY | 106591 | 3/21/2018 3530543 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/21/2018 553275 | . | 3/25/2018 88903FTL |
| ANDERSON, ROY | 105199 | 3/22/2018 3530593 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/23/2018 553532 | . | 3/25/2018 88926FTL |
| ANDERSON, ROY | 105199 | 3/23/2018 3530954 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/23/2018 553573 | . | 3/25/2018 88926FTL |
| ANDERSON, ROY | 105199 | 3/26/2018 3531004 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 3/26/2018 553805 | . | 4/1/2018 89111FTL |

DEFENDANT0027263

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 106544 | 4/19/2018 3535127 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | | Pd by Dominick 60.95 | 4/19/2018 557326 | . | 4/22/2018 89792FTL |
| TELUSME, WILFRANCE | 106537 | 4/20/2018 3534139 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | | Pd by Alexande 57.95 | 4/20/2018 557503 | . | 4/22/2018 89740FTL |
| TELUSME, WILFRANCE | 99999 | 4/24/2018 3535713 | . | 2.50 | 4.13 | . | Comments: [Manual Overtime] 10.33 | . | 0.79 | . | . | . | . | . | | Pd by Alexande 9.54 | 4/24/2018 557862 | . | FTL |
| TELUSME, WILFRANCE | 105049 | 4/24/2018 3535652 | 7.50 | . | 9.50 | . | 71.25 | . | 5.45 | . | . | . | . | 3.00 | | Pd by Alexande 62.80 | 4/24/2018 557904 | . | 4/29/2018 89859FTL |
| TELUSME, WILFRANCE | 101713 | 4/25/2018 3535730 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | . | . | . | . | 1.50 | | Pd by STEPHANI 28.97 | 4/25/2018 558019 | . | 4/29/2018 89802FTL |
| TELUSME, WILFRANCE | 105505 | 4/25/2018 3535907 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | | Pd by Alexande 59.45 | 4/26/2018 558178 | . | 4/29/2018 89977FTL |
| TELUSME, WILFRANCE | 105505 | 4/26/2018 3536104 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | | Pd by Alexande 57.95 | 4/27/2018 558377 | . | 4/29/2018 89977FTL |
| TELUSME, WILFRANCE | 106763 | 4/26/2018 3536108 | 2.50 | . | 8.25 | . | 20.63 | . | 1.58 | . | . | . | . | 1.50 | | Pd by Alexande 17.55 | 4/26/2018 558218 | . | 4/29/2018 89838FTL |
| TELUSME, WILFRANCE | 106749 | 4/27/2018 3536286 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | | Pd by Alexande 56.45 | 4/27/2018 558446 | . | 4/29/2018 89834FTL |
| TELUSME, WILFRANCE | 106561 | 4/30/2018 3536599 | 8.50 | . | 9.75 | . | 82.88 | . | 6.34 | . | . | . | . | 3.00 | | Pd by Alexande 73.54 | 4/30/2018 558775 | . | 5/6/2018 90124FTL |
| TELUSME, WILFRANCE | 106786 | 5/1/2018 3536857 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | 4.50 | | Pd by Alexande 74.46 | 5/1/2018 559008 | . | 5/6/2018 90160FTL |
| TELUSME, WILFRANCE | 106786 | 5/2/2018 3536994 | 11.50 | . | 9.00 | . | 103.50 | . | 7.92 | . | . | . | . | 1.50 | | Pd by Alexande 94.08 | 5/3/2018 559191 | . | 5/6/2018 90160FTL |
| TELUSME, WILFRANCE | 105309 | 5/3/2018 3537181 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 1.50 | | Pd by Alexande 73.31 | 5/3/2018 559367 | . | 5/6/2018 90177FTL |
| TELUSME, WILFRANCE | 105049 | 5/4/2018 3537423 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | . | | Pd by Alexande 70.19 | 5/4/2018 559433 | . | 5/6/2018 90051FTL |
| TELUSME, WILFRANCE | 105505 | 5/4/2018 3537433 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | | Pd by Alexande 56.45 | 5/5/2018 559580 | . | 5/6/2018 90178FTL |
| TELUSME, WILFRANCE | 105505 | 5/5/2018 3537607 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | | Pd by Alexande 60.95 | 5/5/2018 559614 | . | 5/6/2018 90178FTL |
| TELUSME, WILFRANCE | 105505 | 5/7/2018 3537629 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | | Pd by Dominick 56.45 | 5/8/2018 559792 | . | 5/13/2018 90395FTL |
| TELUSME, WILFRANCE | 99999 | 5/8/2018 3537922 | . | 22.50 | 4.13 | . | Comments: [Manual Overtime] 92.93 | . | 7.11 | . | . | . | . | . | | Pd by Alexande 85.82 | 5/8/2018 559853 | . | 5/6/2018 FTL |

Generated on 3/25/2021 at 12:49:14 PM

Page 6

DEFENDANT0027349

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 105505 | 5/8/2018 3538112 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | . | Pd by Alexande 59.45 | 5/9/2018 560004 | . | 5/13/2018 90395FTL |
| TELUSME, WILFRANCE | 106544 | 5/8/2018 3537937 | 6.50 | . | 8.25 | . | 53.63 | . | 4.11 | . | . | . | . | 4.50 | . | Pd by Alexande 45.02 | 5/9/2018 560003 | . | 5/13/2018 90333FTL |
| TELUSME, WILFRANCE | 105505 | 5/10/2018 3538323 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | . | Pd by Alexande 56.45 | 5/11/2018 560352 | . | 5/13/2018 90395FTL |
| TELUSME, WILFRANCE | 106699 | 5/11/2018 3538512 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | . | Pd by Alexande 59.45 | 5/11/2018 560451 | . | 5/13/2018 90350FTL |
| TELUSME, WILFRANCE | 106605 | 5/12/2018 3538651 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | 3.00 | . | Pd by Alexande 42.71 | 5/12/2018 560544 | . | 5/13/2018 90340FTL |
| TELUSME, WILFRANCE | 106020 | 5/13/2018 3538666 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | . | . | . | . | 3.00 | . | Pd by Dominick 61.76 | 5/13/2018 560608 | . | 5/13/2018 90294FTL |
| TELUSME, WILFRANCE | 106256 | 5/14/2018 3538679 | 10.50 | . | 8.25 | . | 86.63 | . | 6.63 | . | . | . | . | 3.00 | . | Pd by Alexande 77.00 | 5/14/2018 560637 | . | 5/20/2018 90444FTL |
| TELUSME, WILFRANCE | 99995 | 5/15/2018 3538927 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | . | . | . | . | . | . | Pd by Alexande 30.47 | 5/15/2018 560777 | . | 5/13/2018 FTL |
| TELUSME, WILFRANCE | 99999 | 5/15/2018 3538977 | . | 13.00 | 4.13 | . | Comments: [Manual Overtime] 53.69 | . | 4.11 | . | . | . | . | . | . | Pd by Alexande 49.58 | 5/15/2018 560825 | . | 5/13/2018 FTL |
| TELUSME, WILFRANCE | 105362 | 5/15/2018 3538959 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | . | . | . | . | 4.50 | . | Pd by Alexande 25.97 | 5/15/2018 560912 | . | 5/20/2018 90496FTL |
| TELUSME, WILFRANCE | 106877 | 5/21/2018 3539674 | 13.00 | . | 9.00 | . | 117.00 | . | 8.95 | . | . | . | . | 4.50 | . | Pd by Alexande 103.55 | 5/22/2018 561585 | . | 5/27/2018 90657FTL |
| TELUSME, WILFRANCE | 106877 | 5/22/2018 3539808 | 12.50 | . | 9.00 | . | 112.50 | . | 8.61 | . | . | . | . | 3.00 | . | Pd by Alexande 100.89 | 5/23/2018 561770 | . | 5/27/2018 90657FTL |
| TELUSME, WILFRANCE | 106877 | 5/23/2018 3540040 | 11.50 | . | 9.00 | . | 103.50 | . | 7.92 | . | . | . | . | 4.50 | . | Pd by Dominick 91.08 | 5/23/2018 561909 | . | 5/27/2018 90657FTL |
| TELUSME, WILFRANCE | 106877 | 5/24/2018 3540156 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.50 | 5/24/2018 562055 | . | 5/27/2018 90657FTL |
| TELUSME, WILFRANCE | 100962 | 5/25/2018 3540399 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | . | . | . | . | 3.00 | . | Pd by Alexande 73.18 | 5/25/2018 562302 | . | 5/27/2018 90669FTL |
| TELUSME, WILFRANCE | 99999 | 5/29/2018 3540723 | . | 15.00 | 4.50 | . | Comments: [Manual Overtime] 67.50 | . | 5.17 | . | . | . | . | . | . | Pd by Alexande 62.33 | 5/29/2018 562424 | . | 5/27/2018 FTL |
| TELUSME, WILFRANCE | 106877 | 5/29/2018 3540333 | 11.50 | . | 9.00 | . | 103.50 | . | 7.92 | . | . | . | . | 3.00 | . | Pd by Alexande 92.58 | 5/29/2018 562542 | . | 6/3/2018 90900FTL |
| TELUSME, WILFRANCE | 106877 | 5/30/2018 3540853 | 11.50 | . | 9.00 | . | 103.50 | . | 7.92 | . | . | . | . | . | . | Pd by Alexande 95.58 | 5/31/2018 562705 | . | 6/3/2018 90900FTL |

DEFENDANT0027350

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [_____]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 106923 | 5/31/2018 3541056 | 11.00 | . | 9.00 | . | 99.00 | . | 7.58 | . | . | . | . | . | . | Pd by Alexande 91.42 | 5/31/2018 562875 | . | 6/3/2018 90919FTL |
| TELUSME, WILFRANCE | 106923 | 6/4/2018 3541449 | 6.50 | . | 9.00 | . | 58.50 | . | 4.48 | . | . | . | . | 6.00 | . | Pd by Alexande 48.02 | 6/4/2018 563217 | . | 6/10/2018 91135FTL |
| TELUSME, WILFRANCE | 106923 | 6/5/2018 3541559 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | 3.00 | . | Pd by Alexande 80.11 | 6/5/2018 563364 | . | 6/10/2018 91135FTL |
| TELUSME, WILFRANCE | 106952 | 6/6/2018 3541742 | 11.00 | . | 9.00 | . | 99.00 | . | 7.58 | . | . | . | . | . | . | Pd by Alexande 91.42 | 6/6/2018 563527 | . | 6/10/2018 91170FTL |
| TELUSME, WILFRANCE | 106952 | 6/7/2018 3541979 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 3.00 | . | Pd by Alexande 71.81 | 6/7/2018 563689 | . | 6/10/2018 91170FTL |
| TELUSME, WILFRANCE | 106987 | 6/13/2018 3542833 | 10.00 | . | 9.00 | . | 90.00 | 1.00 | 6.89 | . | . | . | . | . | . | Pd by Alexande 82.11 | 6/13/2018 564457 | . | 6/17/2018 91357FTL |
| TELUSME, WILFRANCE | 106987 | 6/14/2018 3542968 | 7.00 | . | 9.00 | Comments: [PM TIME BUS PASS] . 63.00 | . | 4.82 | . | . | . | . | 3.00 | . | Pd by Alexande 55.18 | 6/14/2018 564502 | . | 6/17/2018 91357FTL |
| TELUSME, WILFRANCE | 100962 | 6/15/2018 3543205 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | . | . | . | . | 4.50 | . | Pd by Alexande 48.83 | 6/15/2018 564834 | . | 6/17/2018 91375FTL |
| TELUSME, WILFRANCE | 106784 | 6/16/2018 3543344 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | 6.00 | . | Pd by Dominick 32.09 | 6/16/2018 564860 | . | 6/17/2018 91205FTL |
| TELUSME, WILFRANCE | 106901 | 6/18/2018 3543441 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 6/18/2018 565049 | . | 6/24/2018 91550FTL |
| TELUSME, WILFRANCE | 106958 | 6/19/2018 3542475 | 8.50 | . | 9.75 | . | 82.88 | . | 6.34 | . | . | . | . | 3.00 | . | Pd by Alexande 73.54 | 6/19/2018 565153 | . | 6/24/2018 91560FTL |
| TELUSME, WILFRANCE | 99995 | 6/20/2018 3543936 | 2.00 | . | 8.25 | . | 16.50 | . | 1.26 | . | . | . | . | . | . | Pd by Alexande 15.24 | 6/20/2018 565296 | . | 6/24/2018 FTL |
| TELUSME, WILFRANCE | 104573 | 6/21/2018 3544092 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | . | Pd by Alexande 56.45 | 6/21/2018 565610 | . | 6/24/2018 91456FTL |
| TELUSME, WILFRANCE | 107046 | 6/22/2018 3544267 | 6.00 | . | 9.00 | . | 54.00 | . | 4.13 | . | . | . | . | 3.00 | . | Pd by Alexande 46.87 | 6/22/2018 565647 | . | 6/24/2018 91581FTL |
| TELUSME, WILFRANCE | 107046 | 6/25/2018 3544299 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | 3.00 | . | Pd by Alexande 80.11 | 6/25/2018 566000 | . | 7/1/2018 91771FTL |
| TELUSME, WILFRANCE | 107046 | 6/26/2018 3544647 | 11.00 | . | 9.00 | . | 99.00 | . | 7.58 | . | . | . | . | 3.00 | . | Pd by Alexande 88.42 | 6/27/2018 566203 | . | 7/1/2018 91771FTL |
| TELUSME, WILFRANCE | 107046 | 6/27/2018 3544884 | 11.00 | . | 9.00 | . | 99.00 | . | 7.58 | . | . | . | . | 3.00 | . | Pd by Alexande 88.42 | 6/28/2018 566361 | . | 7/1/2018 91771FTL |
| TELUSME, WILFRANCE | 107046 | 6/28/2018 3545062 | 11.00 | . | 9.00 | . | 99.00 | . | 7.58 | . | . | . | . | 3.00 | . | Pd by Alexande 88.42 | 6/29/2018 566531 | . | 7/1/2018 91771FTL |

DEFENDANT0027351

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [         ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 106965 | 8/30/2018 3554350 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | . | 3.00 | Pd by Alexande 70.88 | 8/30/2018 574935 | . | 9/2/2018 93651FTL |
| TELUSME, WILFRANCE | 104645 | 8/31/2018 3554595 | 4.00 | . | 10.00 | . | 40.00 | . | 3.06 | . | . | . | . | . | 1.50 | Pd by Alexande 35.44 | 8/31/2018 575132 | . | 9/2/2018 93637FTL |
| TELUSME, WILFRANCE | 106965 | 9/6/2018 3555243 | 4.00 | . | 10.00 | . | 40.00 | . | 3.06 | . | . | . | . | . | 3.00 | Pd by Alexande 33.94 | 9/6/2018 575704 | . | 9/9/2018 93708FTL |
| TELUSME, WILFRANCE | 205733 | 9/7/2018 3555307 | 8.25 | . | 9.00 | . | 74.25 | . | 5.68 | . | . | . | . | . | 4.50 | Pd by Alexande 64.07 | 9/7/2018 576048 | . | 9/9/2018 93845FTL |
| TELUSME, WILFRANCE | 205808 | 9/11/2018 3555964 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | . | 4.50 | Pd by Alexande 74.46 | 9/11/2018 576490 | . | 9/16/2018 94051FTL |
| TELUSME, WILFRANCE | 101713 | 9/12/2018 3556015 | 7.50 | . | 8.25 | . | 61.88 | . | 4.74 | . | . | . | . | . | 3.00 | Pd by Alexande 54.14 | 9/12/2018 576614 | . | 9/16/2018 94076FTL |
| TELUSME, WILFRANCE | 106728 | 9/13/2018 3556382 | 8.00 | . | 12.79 | . | 102.32 | . | 7.82 | . | . | . | . | . | . | Pd by Alexande 94.50 | 9/13/2018 576764 | . | 9/16/2018 93989FTL |
| TELUSME, WILFRANCE | 107194 | 9/14/2018 3556483 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | Pd by STEPHANI 57.95 | 9/14/2018 576938 | . | 9/16/2018 93921FTL |
| TELUSME, WILFRANCE | 205835 | 9/17/2018 3556821 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | . | . | . | . | . | 4.50 | Pd by AMA 78.61 | 9/17/2018 577298 | . | 9/23/2018 94264FTL |
| TELUSME, WILFRANCE | 205685 | 9/19/2018 3557167 | 2.50 | . | 8.25 | . | 20.63 | . | 1.58 | . | . | . | . | . | 1.50 | Pd by Dominick 17.55 | 9/19/2018 577712 | . | 9/23/2018 94245FTL |
| TELUSME, WILFRANCE | 205835 | 9/19/2018 3557430 | 7.00 | . | 10.00 | . | 70.00 | . | 5.36 | . | . | . | . | . | 4.50 | Pd by Alexande 60.14 | 9/19/2018 577691 | . | 9/23/2018 94264FTL |
| TELUSME, WILFRANCE | 104645 | 9/20/2018 3557513 | 4.00 | . | 10.00 | . | 40.00 | . | 3.06 | . | . | . | . | . | 4.50 | Pd by Dominick 32.44 | 9/20/2018 577745 | . | 9/23/2018 94104FTL |
| TELUSME, WILFRANCE | 205893 | 9/21/2018 3557725 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | . | 4.50 | Pd by AMA 41.21 | 9/21/2018 578020 | . | 9/23/2018 94274FTL |
| TELUSME, WILFRANCE | 106020 | 9/22/2018 3557316 | 5.33 | . | 8.25 | . | 43.97 | . | 3.37 | . | . | . | . | . | 3.00 | Pd by Dominick 37.60 | 9/22/2018 578183 | . | 9/23/2018 94196FTL |
| TELUSME, WILFRANCE | 106751 | 9/24/2018 3557991 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | . | . | . | . | . | 3.00 | Pd by Alexande 73.18 | 9/24/2018 578308 | . | 9/30/2018 94498FTL |
| TELUSME, WILFRANCE | 205870 | 9/25/2018 3558076 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | . | 3.00 | Pd by Alexande 70.88 | 9/25/2018 578459 | . | 9/30/2018 94475FTL |
| TELUSME, WILFRANCE | 205870 | 9/26/2018 3558310 | 9.50 | . | 10.00 | . | 95.00 | . | 7.27 | . | . | . | . | . | 3.00 | Pd by Alexande 84.73 | 9/26/2018 578741 | . | 9/30/2018 94475FTL |
| TELUSME, WILFRANCE | 104536 | 9/27/2018 3558597 | 7.42 | . | 9.00 | . | 66.78 | . | 5.11 | . | . | . | . | . | 4.50 | Pd by Alexande 57.17 | 9/27/2018 578942 | . | 9/30/2018 94402FTL |

DEFENDANT0027354

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [      ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 106700 | 1/19/2019 3574050 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/19/2019 593043 | . | 1/20/2019 97491FTL |
| TELUSME, WILFRANCE | 206449 | 1/22/2019 3574343 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/22/2019 593299 | . | 1/27/2019 97849FTL |
| TELUSME, WILFRANCE | 206005 | 1/23/2019 3574522 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/23/2019 593493 | . | 1/27/2019 97809FTL |
| TELUSME, WILFRANCE | 206472 | 1/24/2019 3574651 | 2.00 | . | 9.75 | . | 19.50 | . | 1.49 | . | . | . | . | . | 6.00 | Pd by Alexande 12.01 | 1/24/2019 593565 | . | 1/27/2019 97860FTL |
| TELUSME, WILFRANCE | 205984 | 1/24/2019 3574657 | 5.00 | . | 9.50 | . | 47.50 | . | 3.64 | . | . | . | . | . | 1.50 | Pd by Alexande 42.36 | 1/24/2019 593718 | . | 1/27/2019 97707FTL |
| TELUSME, WILFRANCE | 205984 | 1/25/2019 3574889 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | . | 6.00 | Pd by Alexande 64.19 | 1/25/2019 593854 | . | 1/27/2019 97707FTL |
| TELUSME, WILFRANCE | 205984 | 1/28/2019 3575104 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | . | 3.00 | Pd by Alexande 67.19 | 1/28/2019 594033 | . | 2/3/2019 97909FTL |
| TELUSME, WILFRANCE | 206221 | 1/31/2019 3575757 | 6.00 | . | 10.00 | . | 60.00 | . | 4.59 | . | . | . | . | . | 6.00 | Pd by Alexande 49.41 | 1/31/2019 594500 | . | 2/3/2019 98017FTL |
| TELUSME, WILFRANCE | 206518 | 2/1/2019 3575952 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | . | 4.50 | Pd by Alexande 78.61 | 2/2/2019 594833 | . | 2/3/2019 98061FTL |
| TELUSME, WILFRANCE | 205778 | 2/5/2019 3576344 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | . | . | . | . | . | -15.00 | Pd by Alexande 73.60 | 2/6/2019 595194 | . | 2/10/2019 98297FTL |
| TELUSME, WILFRANCE | 206221 | 2/6/2019 3576536 | 4.00 | . | 10.00 | . | 40.00 | 5.00 | 3.06 | . | . | . | . | . | 4.50 | Pd by Alexande 27.44 | 2/6/2019 595200 | . | 2/10/2019 98237FTL |
| TELUSME, WILFRANCE | 206525 | 2/8/2019 3576761 | 5.00 | . | 9.00 | . | 45.00 | . | 3.44 | . | . | . | . | . | 4.50 | Pd by Alexande 37.06 | 2/8/2019 595523 | . | 2/10/2019 98280FTL |
| TELUSME, WILFRANCE | 100962 | 2/8/2019 3576731 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 7.50 | Pd by Alexande 55.00 | 2/9/2019 595667 | . | 2/10/2019 98294FTL |
| TELUSME, WILFRANCE | 206468 | 2/12/2019 3577173 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | . | 4.50 | Pd by Mimi 42.37 | 2/12/2019 595935 | . | 2/17/2019 98460FTL |
| TELUSME, WILFRANCE | 205914 | 2/13/2019 3577358 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | . | 4.50 | Pd by Alexande 65.82 | 2/13/2019 596000 | . | 2/17/2019 98335FTL |
| TELUSME, WILFRANCE | 206568 | 2/14/2019 3577463 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | . | 4.50 | Pd by Alexande 70.31 | 2/14/2019 596217 | . | 2/17/2019 98485FTL |
| TELUSME, WILFRANCE | 106855 | 2/15/2019 3577541 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | Pd by Alexande 58.00 | 2/15/2019 596342 | . | 2/17/2019 98325FTL |
| TELUSME, WILFRANCE | 206388 | 2/18/2019 3577855 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | Pd by Mimi 58.00 | 2/18/2019 596487 | . | 2/24/2019 98570FTL |

DEFENDANT0027358

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [____] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 206802 | 4/25/2019 3586697 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 6.00 | . | Pd by Alexande 56.50 | 4/25/2019 604523 | . | 4/28/2019 100580FTL |
| TELUSME, WILFRANCE | 107151 | 4/26/2019 3586886 | 9.50 | . | 10.00 | . | 95.00 | . | 7.27 | . | . | . | . | 4.50 | . | Pd by Alexande 83.23 | 4/27/2019 604788 | . | 4/28/2019 100619FTL |
| TELUSME, WILFRANCE | 107151 | 4/27/2019 3587043 | 6.00 | . | 10.00 | . | 60.00 | . | 4.59 | . | . | . | . | 3.00 | . | Pd by Alexande 52.41 | 4/29/2019 604849 | . | 4/28/2019 100619FTL |
| TELUSME, WILFRANCE | 107151 | 4/29/2019 3587137 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 6.00 | . | Pd by Alexande 67.88 | 4/29/2019 604888 | . | 5/5/2019 100739FTL |
| TELUSME, WILFRANCE | 205984 | 4/30/2019 3587266 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 4.50 | . | Pd by Alexande 65.69 | 4/30/2019 605156 | . | 5/5/2019 100663FTL |
| TELUSME, WILFRANCE | 206964 | 5/1/2019 3587524 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | 4.50 | . | Pd by Alexande 74.46 | 5/1/2019 605344 | . | 5/5/2019 100860FTL |
| TELUSME, WILFRANCE | 206973 | 5/2/2019 3587694 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 4.50 | . | Pd by Dominick 66.15 | 5/2/2019 605495 | . | 5/5/2019 100861FTL |
| TELUSME, WILFRANCE | 106840 | 5/3/2019 3587770 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 4.50 | . | Pd by Alexande 26.75 | 5/6/2019 605750 | . | 5/5/2019 100863FTL |
| TELUSME, WILFRANCE | 206292 | 5/4/2019 3588095 | 4.00 | . | 10.00 | . | 40.00 | . | 3.06 | . | . | . | . | 7.50 | . | Pd by Alexande 29.44 | 5/6/2019 605749 | . | 5/5/2019 100855FTL |
| TELUSME, WILFRANCE | 206292 | 5/7/2019 3588318 | 8.50 | . | 10.00 | . | 85.00 | . | 6.50 | . | . | . | . | 4.50 | . | Pd by Alexande 74.00 | 5/7/2019 606032 | . | 5/12/2019 100983FTL |
| TELUSME, WILFRANCE | 99999 | 5/7/2019 3588375 | . | 2.00 | 4.62 | . | Comments: [Manual Overtime] 9.24 | . | 0.70 | . | . | . | . | . | . | Pd by Alexande 8.54 | 5/7/2019 605925 | . | 5/5/2019 FTL |
| TELUSME, WILFRANCE | 206292 | 5/8/2019 3588520 | 8.50 | . | 10.00 | . | 85.00 | . | 6.50 | . | . | . | . | 6.00 | . | Pd by Alexande 72.50 | 5/8/2019 606214 | . | 5/12/2019 100983FTL |
| TELUSME, WILFRANCE | 207027 | 5/14/2019 3589360 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 7.50 | . | Pd by Alexande 50.68 | 5/14/2019 606969 | . | 5/19/2019 101305FTL |
| TELUSME, WILFRANCE | 207063 | 5/20/2019 3590217 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Alexande 67.32 | 5/20/2019 607634 | . | 5/26/2019 101448FTL |
| TELUSME, WILFRANCE | 207056 | 5/21/2019 3590123 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 1.50 | . | Pd by Dominick 69.15 | 5/21/2019 607954 | . | 5/26/2019 101531FTL |
| TELUSME, WILFRANCE | 207056 | 5/22/2019 3590592 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 1.50 | . | Pd by Alexande 73.31 | 5/23/2019 608132 | . | 5/26/2019 101531FTL |
| TELUSME, WILFRANCE | 207056 | 5/23/2019 3590846 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | 4.50 | . | Pd by Alexande 78.61 | 5/24/2019 608320 | . | 5/26/2019 101531FTL |
| TELUSME, WILFRANCE | 207056 | 5/24/2019 3591032 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 4.50 | . | Pd by Mimi 70.31 | 5/24/2019 608478 | . | 5/26/2019 101531FTL |

DEFENDANT0027361

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [     ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 99999 | 5/28/2019 3591318 | . | 5.50 | 4.37 | Comments: [Manual Overtime] . | 24.04 | . | 1.84 | . | . | . | . | . | . | Pd by Alexande 22.20 | 5/28/2019 608541 | . | 5/26/2019 FTL |
| TELUSME, WILFRANCE | 206680 | 5/30/2019 3591653 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 6.00 | . | Pd by Alexande 56.50 | 5/30/2019 609005 | . | 6/2/2019 101714FTL |
| TELUSME, WILFRANCE | 207097 | 5/31/2019 3591835 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 4.50 | . | Pd by Alexande 50.19 | 5/31/2019 609208 | . | 6/2/2019 101773FTL |
| TELUSME, WILFRANCE | 207096 | 6/3/2019 3591935 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Mimi 58.00 | 6/4/2019 609436 | . | 6/9/2019 101822FTL |
| TELUSME, WILFRANCE | 207132 | 6/5/2019 3592409 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | 4.50 | . | Pd by Alexande 42.37 | 6/5/2019 609618 | . | 6/9/2019 101894FTL |
| TELUSME, WILFRANCE | 207097 | 6/7/2019 3592892 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 6/7/2019 610123 | . | 6/9/2019 101996FTL |
| TELUSME, WILFRANCE | 207097 | 6/10/2019 3593009 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 6/10/2019 610292 | . | 6/16/2019 102237FTL |
| TELUSME, WILFRANCE | 207180 | 6/12/2019 3593627 | 7.00 | . | 10.00 | . | 70.00 | . | 5.36 | . | . | . | . | 3.00 | . | Pd by Alexande 61.64 | 6/12/2019 610679 | . | 6/16/2019 102096FTL |
| TELUSME, WILFRANCE | 206651 | 6/13/2019 3593821 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 6/13/2019 610850 | . | 6/16/2019 102182FTL |
| TELUSME, WILFRANCE | 206811 | 6/17/2019 3594135 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 6/17/2019 611335 | . | 6/23/2019 102330FTL |
| TELUSME, WILFRANCE | 207210 | 6/18/2019 3594513 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | 3.00 | . | Pd by Mimi 75.96 | 6/18/2019 611680 | . | 6/23/2019 102537FTL |
| TELUSME, WILFRANCE | 207166 | 6/19/2019 3594774 | 6.00 | . | 9.00 | . | 54.00 | 3.00 | 4.13 | . | . | . | . | 3.00 | . | Pd by Alexande 43.87 | 6/19/2019 611733 | . | 6/23/2019 102497FTL |
| TELUSME, WILFRANCE | 107069 | 6/20/2019 3595024 | 5.50 | . | 10.00 | . | 55.00 | . | 4.21 | . | . | . | . | 4.50 | . | Pd by Alexande 46.29 | 6/20/2019 611916 | . | 6/23/2019 102303FTL |
| TELUSME, WILFRANCE | 207209 | 6/21/2019 3595254 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | . | . | . | . | 4.50 | . | Pd by Alexande 28.75 | 6/21/2019 612134 | . | 6/23/2019 102507FTL |
| TELUSME, WILFRANCE | 207209 | 6/24/2019 3595551 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | 6.00 | . | Pd by Dominick 77.11 | 6/24/2019 612570 | . | 6/30/2019 102636FTL |
| TELUSME, WILFRANCE | 207266 | 6/25/2019 3595772 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 1.50 | . | Pd by Dominick 79.76 | 6/25/2019 612792 | . | 6/30/2019 102650FTL |
| TELUSME, WILFRANCE | 207170 | 6/26/2019 3596002 | 11.25 | . | 9.00 | . | 101.25 | . | 7.75 | . | . | . | . | 4.50 | . | Pd by Dominick 89.00 | 6/26/2019 613020 | . | 6/30/2019 102755FTL |
| TELUSME, WILFRANCE | 207170 | 6/27/2019 3596259 | 11.00 | . | 9.00 | . | 99.00 | . | 7.58 | . | . | . | . | 4.50 | . | Pd by Alexande 86.92 | 6/27/2019 613250 | . | 6/30/2019 102755FTL |

DEFENDANT0027362

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 207166 | 6/28/2019 3596515 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 4.50 | . | Pd by Dominick 62.00 | 6/28/2019 613442 | . | 6/30/2019 102753FTL |
| TELUSME, WILFRANCE | 100962 | 7/1/2019 3596807 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 9.00 | . | Pd by Alexande 22.25 | 7/1/2019 613592 | . | 7/7/2019 102867FTL |
| TELUSME, WILFRANCE | 99999 | 7/2/2019 3597159 | . | 8.25 | 5.00 | . | Comments: [Manual Overtime] 41.25 | . | 3.16 | . | . | . | . | . | . | Pd by Alexande 38.09 | 7/2/2019 613825 | . | 6/30/2019 FTL |
| TELUSME, WILFRANCE | 105309 | 7/5/2019 3597533 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 4.50 | . | Pd by Alexande 53.68 | 7/5/2019 614370 | . | 7/7/2019 103018FTL |
| TELUSME, WILFRANCE | 207327 | 7/10/2019 3598165 | 10.50 | . | 9.00 | . | 94.50 | . | 7.23 | . | . | . | . | 4.50 | . | Pd by Alexande 82.77 | 7/10/2019 614966 | . | 7/14/2019 103280FTL |
| TELUSME, WILFRANCE | 207346 | 7/11/2019 3598471 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | . | . | . | . | 4.50 | . | Pd by Alexande 73.62 | 7/11/2019 615167 | . | 7/14/2019 103101FTL |
| TELUSME, WILFRANCE | 206811 | 7/12/2019 3598695 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 7/12/2019 615446 | . | 7/14/2019 103067FTL |
| TELUSME, WILFRANCE | 207228 | 7/15/2019 3598972 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | . | . | . | . | 3.00 | . | Pd by Alexande 85.66 | 7/15/2019 615629 | . | 7/21/2019 103397FTL |
| TELUSME, WILFRANCE | 207363 | 7/16/2019 3599147 | 10.50 | . | 9.00 | . | 94.50 | . | 7.23 | . | . | . | . | 4.50 | . | Pd by Alexande 82.77 | 7/16/2019 615977 | . | 7/21/2019 103405FTL |
| TELUSME, WILFRANCE | 207363 | 7/17/2019 3599447 | 11.50 | . | 9.00 | . | 103.50 | . | 7.92 | . | . | . | . | 1.50 | . | Pd by Alexande 94.08 | 7/18/2019 616174 | . | 7/21/2019 103405FTL |
| TELUSME, WILFRANCE | 206903 | 7/19/2019 3599783 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 6.00 | . | Pd by Alexande 64.32 | 7/19/2019 616501 | . | 7/21/2019 103457FTL |
| TELUSME, WILFRANCE | 207398 | 7/22/2019 3600269 | 12.33 | . | 9.00 | . | 110.97 | . | 8.49 | . | . | . | . | 10.50 | . | Pd by Alexande 91.98 | 7/23/2019 616898 | . | 7/28/2019 103757FTL |
| TELUSME, WILFRANCE | 206749 | 7/23/2019 3600309 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | . | . | . | . | 1.50 | . | Pd by Alexande 49.28 | 7/23/2019 617061 | . | 7/28/2019 103681FTL |
| TELUSME, WILFRANCE | 207398 | 7/29/2019 3601433 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 4.50 | . | Pd by Alexande 70.31 | 7/29/2019 618004 | . | 8/4/2019 103996FTL |
| TELUSME, WILFRANCE | 206786 | 7/31/2019 3601691 | 7.00 | . | 10.00 | . | 70.00 | 3.00 | 5.36 | . | . | . | . | 4.50 | 5 | Pd by Alexande 52.14 | 7/30/2019 618180 | . | 8/4/2019 103940FTL |
| TELUSME, WILFRANCE | 207482 | 7/31/2019 3601939 | 9.78 | . | 9.00 | . | 88.02 | . | 6.74 | . | . | . | . | 4.50 | . | Pd by Alexande 76.78 | 8/1/2019 618685 | . | 8/4/2019 104026FTL |
| TELUSME, WILFRANCE | 205851 | 8/1/2019 3602189 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 8/1/2019 618656 | . | 8/4/2019 103899FTL |
| TELUSME, WILFRANCE | 207154 | 8/2/2019 3602206 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 8/2/2019 618896 | . | 8/4/2019 103968FTL |

DEFENDANT0027363

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELUSME, WILFRANCE | 99999 | 8/6/2019 3603107 | . | 1.78 | 4.58 | Comments: [Manual Overtime] . | 8.15 | . | 0.63 | . | . | . | . | . | | Pd by Alexande . | 7.52 | 8/6/2019 619241 | . | 8/4/2019 FTL |
| TELUSME, WILFRANCE | 207490 | 8/6/2019 3602856 | 1.00 | . | 10.00 | . | 10.00 | . | 0.77 | . | . | . | . | 6.00 | . | Pd by Alexande | 3.23 | 8/9/2019 619865 | . | 8/11/2019 104334FTL |
| TELUSME, WILFRANCE | 205851 | 8/7/2019 3603241 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande | 58.00 | 8/7/2019 619559 | . | 8/11/2019 104141FTL |
| TELUSME, WILFRANCE | 207548 | 8/8/2019 3603511 | 5.00 | . | 8.46 | . | 42.30 | . | 3.23 | . | . | . | . | 4.50 | . | Pd by Alexande | 34.57 | 8/8/2019 619765 | . | 8/11/2019 104230FTL |
| TELUSME, WILFRANCE | 207322 | 8/16/2019 3604995 | 8.00 | . | 14.00 | . | 112.00 | . | 8.56 | . | . | . | . | 4.50 | . | Pd by Alexande | 98.94 | 8/16/2019 621258 | . | 8/18/2019 104539FTL |
| TELUSME, WILFRANCE | 207530 | 8/22/2019 3605841 | 4.50 | . | 8.46 | . | 38.07 | . | 2.91 | . | . | . | . | -10.50 | . | Pd by Dominick | 45.66 | 8/23/2019 622160 | . | 8/25/2019 104791FTL |
| TELUSME, WILFRANCE | 207653 | 8/28/2019 3606965 | 8.00 | . | 16.00 | . | 128.00 | . | 9.80 | . | . | . | . | 6.00 | . | Pd by Mimi | 112.20 | 8/28/2019 622949 | . | 9/1/2019 105065FTL |
| TELUSME, WILFRANCE | 207682 | 8/29/2019 3607076 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Dominick | 58.00 | 8/29/2019 623255 | . | 9/1/2019 105073FTL |
| TELUSME, WILFRANCE | 207417 | 8/30/2019 3607436 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande | 58.00 | 8/30/2019 623354 | . | 9/1/2019 105043FTL |
| TELUSME, WILFRANCE | 106758 | 9/4/2019 3607934 | 5.00 | . | 8.50 | . | 42.50 | . | 3.26 | . | . | . | . | 6.00 | . | Pd by Alexande | 33.24 | 9/4/2019 623675 | . | 9/8/2019 105188FTL |
| TELUSME, WILFRANCE | 207228 | 9/10/2019 3608767 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | . | . | . | . | 6.00 | . | Pd by Alexande | 82.66 | 9/10/2019 624533 | . | 9/15/2019 105487FTL |
| TELUSME, WILFRANCE | 106020 | 9/21/2019 3611037 | 5.67 | . | 8.46 | . | 47.97 | . | 3.67 | . | . | . | . | 3.00 | . | Pd by Alexande | 41.30 | 9/21/2019 626464 | . | 9/22/2019 105689FTL |
| TELUSME, WILFRANCE | 106750 | 9/23/2019 3611159 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | . | . | . | . | 7.50 | . | Pd by Alexande | 43.28 | 9/23/2019 626600 | . | 9/29/2019 105926FTL |
| TELUSME, WILFRANCE | 106750 | 9/24/2019 3611261 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 4.50 | . | Pd by Alexande | 50.19 | 9/24/2019 626882 | . | 9/29/2019 105926FTL |
| TELUSME, WILFRANCE | 207846 | 10/1/2019 3612604 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 1.50 | . | Pd by Alexande | 29.75 | 10/1/2019 628055 | . | 10/6/2019 106270FTL |
| TELUSME, WILFRANCE | 207670 | 10/3/2019 3612978 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande | 61.00 | 10/2/2019 628283 | . | 10/6/2019 106125FTL |
| TELUSME, WILFRANCE | 207867 | 10/3/2019 3613197 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande | 61.00 | 10/3/2019 628408 | . | 10/6/2019 106144FTL |
| TELUSME, WILFRANCE | 207237 | 10/8/2019 3614255 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande | 59.50 | 10/9/2019 629343 | . | 10/13/2019 106545FTL |

DEFENDANT0027364

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~FRANKLIN, LEDUNN | 205891 | 9/26/2018 3558402 | 12.00 | . | 10.00 | . | 120.00 | . | 9.18 | . | . | . | . | 3.00 | . | Pd by Alexande 107.82 | 9/26/2018 578749 | . | 9/30/2018 94477FTL |
| ~FRANKLIN, LEDUNN | 205891 | 9/27/2018 3558607 | 11.00 | . | 10.00 | . | 110.00 | . | 8.42 | . | . | . | . | 3.00 | . | Pd by Alexande 98.58 | 9/27/2018 578937 | . | 9/30/2018 94477FTL |
| ~FRANKLIN, LEDUNN | 205891 | 9/28/2018 3558808 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 9/28/2018 579001 | . | 9/30/2018 94477FTL |
| ~FRANKLIN, LEDUNN | 205926 | 9/29/2018 3559024 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Dominick 57.95 | 9/29/2018 579193 | . | 9/30/2018 94485FTL |
| ~FRANKLIN, LEDUNN | 205891 | 10/1/2018 3558909 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | . | . | . | . | 3.00 | . | Pd by Alexande 80.11 | 10/1/2018 579333 | . | 10/7/2018 94710FTL |
| ~FRANKLIN, LEDUNN | 205935 | 10/2/2018 3559266 | 10.50 | . | 10.00 | . | 105.00 | . | 8.03 | . | . | . | . | 3.00 | . | Pd by Alexande 93.97 | 10/2/2018 579609 | . | 10/7/2018 94716FTL |
| ~FRANKLIN, LEDUNN | 99999 | 10/2/2018 3559350 | . | 23.00 | 5.00 | . | Comments: [Manual Overtime] 115.00 | . | 8.80 | . | . | . | . | . | . | Pd by Alexande 106.20 | 10/2/2018 579438 | . | 9/30/2018 FTL |
| ~FRANKLIN, LEDUNN | 205951 | 10/3/2018 3559601 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | . | . | . | . | . | . | Pd by Alexande 30.47 | 10/3/2018 579794 | . | 10/7/2018 94599FTL |
| ~FRANKLIN, LEDUNN | 107010 | 10/4/2018 3559701 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/4/2018 579902 | . | 10/7/2018 94558FTL |
| ~FRANKLIN, LEDUNN | 205965 | 10/5/2018 3560006 | 9.00 | . | 9.75 | . | 87.75 | . | 6.71 | . | . | . | . | 3.00 | . | Pd by Alexande 78.04 | 10/5/2018 580157 | . | 10/7/2018 94729FTL |
| ~FRANKLIN, LEDUNN | 205915 | 10/8/2018 3559965 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 3.00 | . | Pd by Alexande 67.65 | 10/8/2018 580426 | . | 10/14/2018 94917FTL |
| ~FRANKLIN, LEDUNN | 106714 | 10/9/2018 3560378 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | 4.50 | . | Pd by Alexande 41.21 | 10/9/2018 580518 | . | 10/14/2018 94948FTL |
| ~FRANKLIN, LEDUNN | 99999 | 10/9/2018 3560536 | . | 0.50 | 4.87 | . | Comments: [Manual Overtime] 2.44 | . | 0.19 | . | . | . | . | . | . | Pd by Alexande 2.25 | 10/9/2018 580477 | . | 10/7/2018 FTL |
| ~FRANKLIN, LEDUNN | 104645 | 10/10/2018 3560704 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | . | . | . | . | 6.00 | . | Pd by Alexande 86.35 | 10/10/2018 580845 | . | 10/14/2018 94757FTL |
| ~FRANKLIN, LEDUNN | 104536 | 10/11/2018 3560885 | 6.25 | . | 9.00 | . | 56.25 | . | 4.31 | . | . | . | . | 4.50 | . | Pd by Alexande 47.44 | 10/12/2018 581030 | . | 10/14/2018 94823FTL |
| ~FRANKLIN, LEDUNN | 104536 | 10/12/2018 3561123 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 4.50 | . | Pd by Alexande 53.68 | 10/12/2018 581194 | . | 10/14/2018 94823FTL |
| ~FRANKLIN, LEDUNN | 206010 | 10/13/2018 3561317 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/13/2018 581286 | . | 10/14/2018 94935FTL |
| ~FRANKLIN, LEDUNN | 205857 | 10/15/2018 3561408 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Alexande 70.88 | 10/15/2018 581371 | . | 10/21/2018 95115FTL |

DEFENDANT0027398

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [＿＿＿＿] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~FRANKLIN, LEDUNN | 99999 | 10/16/2018 3561627 | . | 5.75 | 4.13 | . | Comments: [Manual Overtime] 23.75 | . | 1.81 | | | | | | . | Pd by Alexande 21.94 | 10/16/2018 581514 | . | 10/14/2018 FTL |
| ~FRANKLIN, LEDUNN | 205732 | 10/17/2018 3561803 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | | | | . | 3.00 | . | Pd by Alexande 57.95 | 10/17/2018 581812 | . | 10/21/2018 95103FTL |
| ~FRANKLIN, LEDUNN | 205732 | 10/18/2018 3561923 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | | | | | | . | Pd by Alexande 60.95 | 10/18/2018 581969 | . | 10/21/2018 95103FTL |
| ~FRANKLIN, LEDUNN | 205732 | 10/19/2018 3562102 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | | | | . | 3.00 | . | Pd by Alexande 57.95 | 10/19/2018 582174 | . | 10/21/2018 95103FTL |
| ~FRANKLIN, LEDUNN | 100962 | 10/19/2018 3562163 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | | | | . | 3.00 | . | Pd by Alexande 57.95 | 10/20/2018 582236 | . | 10/21/2018 95142FTL |
| ~FRANKLIN, LEDUNN | 205833 | 10/20/2018 3562282 | 5.00 | . | 10.00 | . | 50.00 | . | 3.83 | | | | . | 3.00 | . | Pd by Alexande 43.17 | 10/20/2018 582249 | . | 10/21/2018 95112FTL |
| ~FRANKLIN, LEDUNN | 206049 | 10/22/2018 3562455 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | | | | . | 4.50 | . | Pd by Alexande 78.61 | 10/22/2018 582466 | . | 10/28/2018 95326FTL |
| ~FRANKLIN, LEDUNN | 99999 | 10/23/2018 3562696 | . | 5.00 | 5.00 | . | Comments: [Manual Overtime] 25.00 | . | 1.91 | | | | | | . | Pd by Alexande 23.09 | 10/23/2018 582502 | . | 10/21/2018 FTL |
| ~FRANKLIN, LEDUNN | 206049 | 10/23/2018 3562622 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | | | | | | . | Pd by Alexande 83.11 | 10/23/2018 582660 | . | 10/28/2018 95326FTL |
| ~FRANKLIN, LEDUNN | 206067 | 10/24/2018 3562867 | 9.66 | . | 9.00 | . | 86.94 | . | 6.65 | | | | | | . | Pd by Alexande 80.29 | 10/24/2018 582818 | . | 10/28/2018 95335FTL |
| ~FRANKLIN, LEDUNN | 206071 | 10/25/2018 3563024 | 10.58 | . | 9.00 | . | 95.22 | . | 7.28 | | | | . | 3.00 | . | Pd by Alexande 84.94 | 10/25/2018 582951 | . | 10/28/2018 95337FTL |
| ~FRANKLIN, LEDUNN | 205945 | 10/26/2018 3563208 | 8.00 | 0.24 | 9.00 | . | Comments: [rebill INV 103118 SS] 72.00 | . | 5.50 | | | | . | 4.50 | . | Pd by Dominick 62.00 | 10/26/2018 583136 | . | 10/28/2018 95312FTL |
| ~FRANKLIN, LEDUNN | 104645 | 10/30/2018 3563601 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | | | | . | 3.00 | . | Pd by Alexande 70.88 | 10/30/2018 583460 | . | 11/4/2018 95382FTL |
| ~FRANKLIN, LEDUNN | 99999 | 10/30/2018 3563655 | . | 8.24 | 4.50 | . | Comments: [Manual Overtime] 37.08 | . | 2.84 | | | | | | . | Pd by Alexande 34.24 | 10/30/2018 583394 | . | 10/28/2018 FTL |
| ~FRANKLIN, LEDUNN | 206100 | 10/31/2018 3563373 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | | | | | | . | Pd by Alexande 73.88 | 11/1/2018 583797 | . | 11/4/2018 95568FTL |
| ~FRANKLIN, LEDUNN | 106486 | 10/31/2018 3563796 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | | | | . | 3.00 | . | Pd by Dominick 61.76 | 10/31/2018 583731 | . | 11/4/2018 95446FTL |
| ~FRANKLIN, LEDUNN | 206107 | 11/1/2018 3564051 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | | | | . | 1.50 | . | Pd by Alexande 77.46 | 11/1/2018 583960 | . | 11/4/2018 95524FTL |
| ~FRANKLIN, LEDUNN | 206100 | 11/1/2018 3564069 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | | | | | | . | Pd by Alexande 73.88 | 11/2/2018 583966 | . | 11/4/2018 95568FTL |

DEFENDANT0027399

# Ticket Report

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~LEWIS, CALVIN T | 105349 | 2/5/2018 3524582 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/5/2018 547846 | . | 2/11/2018 87933FTL |
| ~LEWIS, CALVIN T | 106422 | 2/6/2018 3524723 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/6/2018 548029 | . | 2/11/2018 87996FTL |
| ~LEWIS, CALVIN T | 104573 | 2/7/2018 3524882 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/7/2018 548117 | . | 2/11/2018 87917FTL |
| ~LEWIS, CALVIN T | 104573 | 2/8/2018 3524983 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Dominick 57.95 | 2/8/2018 548279 | . | 2/11/2018 87917FTL |
| ~LEWIS, CALVIN T | 104573 | 2/9/2018 3525173 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/9/2018 548495 | . | 2/11/2018 87917FTL |
| ~LEWIS, CALVIN T | 104573 | 2/10/2018 3525320 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | . | Pd by Alexande 56.45 | 2/10/2018 548552 | . | 2/11/2018 87917FTL |
| ~LEWIS, CALVIN T | 104573 | 2/12/2018 3525378 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | . | Pd by Alexande 60.95 | 2/12/2018 548674 | . | 2/18/2018 88087FTL |
| ~LEWIS, CALVIN T | 99999 | 2/13/2018 3525778 | . | 8.00 | 4.13 | . | Comments: [Manual Overtime] 33.04 | . | 2.53 | . | . | . | . | . | . | Pd by Alexande 30.51 | 2/13/2018 548838 | . | 2/11/2018 FTL |
| ~LEWIS, CALVIN T | 104573 | 2/13/2018 3525605 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/13/2018 548916 | . | 2/18/2018 88087FTL |
| ~LEWIS, CALVIN T | 104573 | 2/14/2018 3525839 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/14/2018 549048 | . | 2/18/2018 88087FTL |
| ~LEWIS, CALVIN T | 106457 | 2/16/2018 3526049 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/16/2018 549433 | . | 2/18/2018 88178FTL |
| ~LEWIS, CALVIN T | 106207 | 2/20/2018 3526490 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/20/2018 549781 | . | 2/25/2018 88292FTL |
| ~LEWIS, CALVIN T | 106207 | 2/21/2018 3526758 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/21/2018 549945 | . | 2/25/2018 88292FTL |
| ~LEWIS, CALVIN T | 106489 | 2/26/2018 3527330 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by STEPHANI 57.95 | 2/26/2018 550377 | . | 3/4/2018 88389FTL |
| ~LEWIS, CALVIN T | 104576 | 2/27/2018 3527513 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/27/2018 550666 | . | 3/4/2018 88405FTL |
| ~LEWIS, CALVIN T | 104576 | 2/28/2018 3527726 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | . | Pd by Alexande 59.45 | 2/28/2018 550771 | . | 3/4/2018 88405FTL |
| ~LEWIS, CALVIN T | 105526 | 3/1/2018 3527813 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Dominick 57.95 | 3/1/2018 550879 | . | 3/4/2018 88366FTL |
| ~LEWIS, CALVIN T | 106207 | 3/5/2018 3528333 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 3/5/2018 551301 | . | 3/11/2018 88618FTL |

DEFENDANT0027428

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [    ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~LEWIS, CALVIN T | 206105 | 10/31/2018 3563824 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | . | Pd by Alexande 60.95 | 10/31/2018 583591 | . | 11/4/2018 95522FTL |
| ~LEWIS, CALVIN T | 106043 | 11/1/2018 3563996 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | . | Pd by Alexande 60.95 | 11/1/2018 583929 | . | 11/4/2018 95536FTL |
| ~LEWIS, CALVIN T | 106043 | 11/2/2018 3564210 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | . | . | . | . | 3.00 | . | Pd by Alexande 50.33 | 11/2/2018 584126 | . | 11/4/2018 95536FTL |
| ~LEWIS, CALVIN T | 205759 | 11/5/2018 3564469 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/5/2018 584297 | . | 11/11/2018 95724FTL |
| ~LEWIS, CALVIN T | 106390 | 11/7/2018 3564825 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 6.00 | . | Pd by Alexande 54.95 | 11/7/2018 584693 | . | 11/11/2018 95598FTL |
| ~LEWIS, CALVIN T | 106390 | 11/8/2018 3565045 | 8.00 | . | 8.25 | . | Comments: [OWED GAS] 66.00 | . | 5.05 | . | . | . | . | -24.00 | . | Pd by Alexande 84.95 | 11/8/2018 584845 | . | 11/11/2018 95598FTL |
| ~LEWIS, CALVIN T | 205718 | 11/9/2018 3565227 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 6.00 | . | Pd by Alexande 54.95 | 11/9/2018 585030 | . | 11/11/2018 95722FTL |
| ~LEWIS, CALVIN T | 206165 | 11/12/2018 3565509 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | . | Pd by Dominick 59.45 | 11/12/2018 585300 | . | 11/18/2018 95835FTL |
| ~LEWIS, CALVIN T | 105814 | 11/13/2018 3565557 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/13/2018 585460 | . | 11/18/2018 95853FTL |
| ~LEWIS, CALVIN T | 105814 | 11/14/2018 3565873 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | . | Pd by Dominick 59.45 | 11/14/2018 585660 | . | 11/18/2018 95853FTL |
| ~LEWIS, CALVIN T | 205694 | 11/16/2018 3566156 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | . | Pd by Alexande 59.45 | 11/16/2018 585963 | . | 11/18/2018 95909FTL |
| ~LEWIS, CALVIN T | 205635 | 11/20/2018 3566504 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/20/2018 586301 | . | 11/25/2018 96023FTL |
| ~LEWIS, CALVIN T | 205694 | 11/21/2018 3566804 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | . | Pd by Alexande 59.45 | 11/21/2018 586435 | . | 11/25/2018 96098FTL |
| ~LEWIS, CALVIN T | 106020 | 11/24/2018 3567056 | 5.67 | . | 8.25 | . | 46.78 | . | 3.58 | . | . | . | . | 3.00 | . | Pd by Alexande 40.20 | 11/24/2018 586648 | . | 11/25/2018 96057FTL |
| ~LEWIS, CALVIN T | 107087 | 11/26/2018 3567099 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | . | Pd by Alexande 56.45 | 11/26/2018 586748 | . | 12/2/2018 96270FTL |
| ~LEWIS, CALVIN T | 107087 | 11/27/2018 3567221 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/27/2018 586869 | . | 12/2/2018 96270FTL |
| ~LEWIS, CALVIN T | 206223 | 11/28/2018 3567194 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 6.00 | . | Pd by Alexande 54.95 | 11/28/2018 587068 | . | 12/2/2018 96207FTL |
| ~LEWIS, CALVIN T | 206223 | 11/29/2018 3567575 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Dominick 65.57 | 11/29/2018 587260 | . | 12/2/2018 96207FTL |

DEFENDANT0027436

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [￭￭￭￭] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~LEWIS, CALVIN T | 206005 | 1/4/2019 3571994 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 1/4/2019 591248 | . | 1/6/2019 97238FTL |
| ~LEWIS, CALVIN T | 206005 | 1/7/2019 3572175 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/7/2019 591367 | . | 1/13/2019 97411FTL |
| ~LEWIS, CALVIN T | 206005 | 1/8/2019 3572341 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/8/2019 591489 | . | 1/13/2019 97411FTL |
| ~LEWIS, CALVIN T | 206005 | 1/9/2019 3572511 | 8.00 | . | 8.46 | . | 67.68 | 3.00 | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 56.50 | 1/9/2019 591622 | . | 1/13/2019 97411FTL |
| ~LEWIS, CALVIN T | 206005 | 1/10/2019 3572646 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 6.00 | . | Pd by Alexande 56.50 | 1/10/2019 591797 | . | 1/13/2019 97411FTL |
| ~LEWIS, CALVIN T | 106879 | 1/11/2019 3572770 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 6.00 | . | Pd by Alexande 64.19 | 1/11/2019 592041 | . | 1/13/2019 97307FTL |
| ~LEWIS, CALVIN T | 106879 | 1/12/2019 3573070 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 4.50 | . | Pd by Dominick 65.69 | 1/12/2019 592143 | . | 1/13/2019 97307FTL |
| ~LEWIS, CALVIN T | 206005 | 1/14/2019 3573139 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/14/2019 592227 | . | 1/20/2019 97608FTL |
| ~LEWIS, CALVIN T | 206005 | 1/15/2019 3573242 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 6.00 | . | Pd by Alexande 56.50 | 1/15/2019 592392 | . | 1/20/2019 97608FTL |
| ~LEWIS, CALVIN T | 99999 | 1/15/2019 3573396 | . | 8.00 | 4.49 | . | Comments: [Manual Overtime] 35.92 | . | 2.75 | . | . | . | . | . | . | Pd by Alexande 33.17 | 1/15/2019 592349 | . | 1/13/2019 FTL |
| ~LEWIS, CALVIN T | 206005 | 1/16/2019 3573436 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/16/2019 592545 | . | 1/20/2019 97608FTL |
| ~LEWIS, CALVIN T | 206005 | 1/17/2019 3573607 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/17/2019 592669 | . | 1/20/2019 97608FTL |
| ~LEWIS, CALVIN T | 205984 | 1/18/2019 3573754 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Alexande 67.19 | 1/18/2019 592917 | . | 1/20/2019 97512FTL |
| ~LEWIS, CALVIN T | 105814 | 1/21/2019 3574158 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 1/21/2019 593148 | . | 1/27/2019 97745FTL |
| ~LEWIS, CALVIN T | 206114 | 1/22/2019 3574224 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/22/2019 593323 | . | 1/27/2019 97713FTL |
| ~LEWIS, CALVIN T | 205984 | 1/23/2019 3574495 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Alexande 67.19 | 1/23/2019 593545 | . | 1/27/2019 97707FTL |
| ~LEWIS, CALVIN T | 205984 | 1/24/2019 3574699 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Alexande 67.19 | 1/25/2019 593733 | . | 1/27/2019 97707FTL |
| ~LEWIS, CALVIN T | 205984 | 1/25/2019 3574940 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Alexande 67.19 | 1/25/2019 593865 | . | 1/27/2019 97707FTL |

DEFENDANT0027438

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [    ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~LEWIS, CALVIN T | 205984 | 1/26/2019 3575025 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Dominick 67.19 | 1/26/2019 593944 | . | 1/27/2019 97707FTL |
| ~LEWIS, CALVIN T | 205984 | 1/29/2019 3575262 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Alexande 67.19 | 1/29/2019 594266 | . | 2/3/2019 97909FTL |
| ~LEWIS, CALVIN T | 99999 | 1/29/2019 3575417 Comments: [Manual Overtime] | . | 8.00 | 4.49 | . | 35.92 | . | 2.75 | . | . | . | . | . | . | Pd by Alexande 33.17 | 1/29/2019 594148 | . | 1/27/2019 FTL |
| ~LEWIS, CALVIN T | 205984 | 1/30/2019 3575489 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | . | . | Pd by Alexande 70.19 | 1/31/2019 594476 | . | 2/3/2019 97909FTL |
| ~LEWIS, CALVIN T | 205984 | 1/31/2019 3575748 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | . | . | Pd by Alexande 70.19 | 2/1/2019 594650 | . | 2/3/2019 97909FTL |
| ~LEWIS, CALVIN T | 205984 | 2/1/2019 3575928 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Alexande 67.19 | 2/1/2019 594798 | . | 2/3/2019 97909FTL |
| ~LEWIS, CALVIN T | 205984 | 2/4/2019 3576058 Comments: [CDR 020519 SS] | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Alexande 67.19 | 2/4/2019 594950 | . | 2/3/2019 FTL NB |
| ~LEWIS, CALVIN T | 99996 | 2/5/2019 3576397 | 7.00 | . | 9.50 | . | 66.50 | . | 5.08 | . | . | . | . | . | . | Pd by Mimi 61.42 | 2/5/2019 595043 | . | 2/3/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/7/2019 3576398 | 7.00 | . | 9.50 | . | 66.50 | . | 5.08 | . | . | . | . | . | . | Pd by Alexande 61.42 | 2/7/2019 595371 | . | 2/10/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/8/2019 3576759 | 6.00 | . | 9.50 | . | 57.00 | . | 4.36 | . | . | . | . | . | . | Pd by Alexande 52.64 | 2/8/2019 595520 | . | 2/10/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/11/2019 3576914 | 7.00 | . | 9.50 | . | 66.50 | . | 5.08 | . | . | . | . | 3.00 | . | Pd by Alexande 58.42 | 2/11/2019 595734 | . | 2/10/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/12/2019 3577092 | 7.33 | . | 9.50 | . | 69.64 | . | 5.33 | . | . | . | . | . | . | Pd by Mimi 64.31 | 2/12/2019 595856 | . | 2/10/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/13/2019 3577243 | 7.00 | . | 9.50 | . | 66.50 | . | 5.08 | . | . | . | . | . | . | Pd by Alexande 61.42 | 2/13/2019 595981 | . | 2/17/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/14/2019 3577423 | 7.00 | . | 9.50 | . | 66.50 | . | 5.08 | . | . | . | . | . | . | Pd by Alexande 61.42 | 2/14/2019 596108 | . | 2/17/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/15/2019 3577547 | 5.00 | . | 9.50 | . | 47.50 | 3.00 | 3.64 | . | . | . | . | . | . | Pd by Alexande 40.86 | 2/15/2019 596247 | . | 2/17/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/18/2019 3577707 | 7.00 | . | 9.50 | . | 66.50 | . | 5.08 | . | . | . | . | 3.00 | . | Pd by Mimi 58.42 | 2/18/2019 596454 | . | 2/17/2019 FTL |
| ~LEWIS, CALVIN T | 99996 | 2/19/2019 3577904 | 7.00 | . | 9.50 | . | 66.50 | . | 5.08 | . | . | . | . | 3.00 | . | Pd by Alexande 58.42 | 2/19/2019 596612 | . | 2/17/2019 FTL |
| ~LEWIS, CALVIN T | 206063 | 2/20/2019 3578114 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 2/20/2019 596821 | . | 2/24/2019 98637FTL |

DEFENDANT0027439

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [▮▮▮▮] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~TURNER, ALBERT | 105069 | 1/5/2018 3520676 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/5/2018 544226 | . | 1/7/2018 87096FTL |
| ~TURNER, ALBERT | 106326 | 1/8/2018 3521087 | 7.50 | . | 9.75 | . | 73.13 | . | 5.59 | . | . | . | . | 1.50 | . | Pd by Alexande 66.04 | 1/8/2018 544502 | . | 1/14/2018 87277FTL |
| ~TURNER, ALBERT | 104907 | 1/10/2018 3521254 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/10/2018 544776 | . | 1/14/2018 87301FTL |
| ~TURNER, ALBERT | 104907 | 1/11/2018 3521515 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/11/2018 544922 | . | 1/14/2018 87301FTL |
| ~TURNER, ALBERT | 105069 | 1/12/2018 3521576 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/12/2018 545098 | . | 1/14/2018 87359FTL |
| ~TURNER, ALBERT | 105214 | 1/16/2018 3522020 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/16/2018 545436 | . | 1/21/2018 87470FTL |
| ~TURNER, ALBERT | 104907 | 1/17/2018 3522139 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/17/2018 545582 | . | 1/21/2018 87457FTL |
| ~TURNER, ALBERT | 105417 | 1/18/2018 3522279 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/18/2018 545715 | . | 1/21/2018 87476FTL |
| ~TURNER, ALBERT | 105069 | 1/19/2018 3522428 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/19/2018 545916 | . | 1/21/2018 87398FTL |
| ~TURNER, ALBERT | 105183 | 1/22/2018 3522605 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | . | Pd by Alexande 56.45 | 1/22/2018 546112 | . | 1/28/2018 87625FTL |
| ~TURNER, ALBERT | 104907 | 1/24/2018 3522989 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/24/2018 546422 | . | 1/28/2018 87620FTL |
| ~TURNER, ALBERT | 105254 | 1/25/2018 3523127 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 1/25/2018 546513 | . | 1/28/2018 87628FTL |
| ~TURNER, ALBERT | 105069 | 1/26/2018 3523271 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/26/2018 546730 | . | 1/28/2018 87558FTL |
| ~TURNER, ALBERT | 105698 | 1/30/2018 3523714 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 1/30/2018 547186 | . | 2/4/2018 87787FTL |
| ~TURNER, ALBERT | 106361 | 2/1/2018 3524044 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/1/2018 547465 | . | 2/4/2018 87734FTL |
| ~TURNER, ALBERT | 105069 | 2/2/2018 3524212 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/2/2018 547628 | . | 2/4/2018 87710FTL |
| ~TURNER, ALBERT | 104576 | 2/3/2018 3524501 | 8.50 | . | 8.25 | . | Comments: [1 bus pass 2/2/18] 70.13 | . | 5.37 | . | . | . | . | 6.00 | . | Pd by Dominick 58.76 | 2/3/2018 547746 | . | 2/4/2018 87849FTL |
| ~TURNER, ALBERT | 105069 | 2/9/2018 3525090 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 2/9/2018 548468 | . | 2/11/2018 87869FTL |

Generated on 3/25/2021 at 12:46:03 PM

DEFENDANT0027456

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~TURNER, ALBERT | 105814 | 2/19/2019 3577969 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 2/19/2019 596689 | . | 2/24/2019 98598FTL |
| ~TURNER, ALBERT | 105814 | 2/20/2019 3578179 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 2/20/2019 596811 | . | 2/24/2019 98598FTL |
| ~TURNER, ALBERT | 105814 | 2/21/2019 3578322 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 2/21/2019 596952 | . | 2/24/2019 98598FTL |
| ~TURNER, ALBERT | 105814 | 2/22/2019 3578491 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 2/22/2019 597123 | . | 2/24/2019 98598FTL |
| ~TURNER, ALBERT | 105814 | 2/25/2019 3578622 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 2/25/2019 597287 | . | 3/3/2019 98779FTL |
| ~TURNER, ALBERT | 106700 | 2/26/2019 3578813 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 2/26/2019 597449 | . | 3/3/2019 98800FTL |
| ~TURNER, ALBERT | 205622 | 2/27/2019 3579046 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Mimi 59.50 | 2/27/2019 597570 | . | 3/3/2019 98815FTL |
| ~TURNER, ALBERT | 206617 | 2/28/2019 3579100 | 8.00 | . | 9.25 | . | 74.00 | . | 5.66 | . | . | . | . | . | 3.00 | Pd by Alexande 65.34 | 2/28/2019 597704 | . | 3/3/2019 98886FTL |
| ~TURNER, ALBERT | 205913 | 3/1/2019 3579330 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | . | 3.00 | Pd by Alexande 70.88 | 3/1/2019 597879 | . | 3/3/2019 98829FTL |
| ~TURNER, ALBERT | 106503 | 3/4/2019 3579500 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | Pd by Dominick 58.00 | 3/4/2019 598129 | . | 3/10/2019 98997FTL |
| ~TURNER, ALBERT | 106973 | 3/5/2019 3579728 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 3/5/2019 598227 | . | 3/10/2019 98924FTL |
| ~TURNER, ALBERT | 106973 | 3/6/2019 3579860 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Dominick 59.50 | 3/7/2019 598499 | . | 3/10/2019 98924FTL |
| ~TURNER, ALBERT | 106973 | 3/7/2019 3580092 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Dominick 59.50 | 3/7/2019 598502 | . | 3/10/2019 98924FTL |
| ~TURNER, ALBERT | 106973 | 3/8/2019 3580190 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 3/8/2019 598644 | . | 3/10/2019 98924FTL |
| ~TURNER, ALBERT | 106973 | 3/11/2019 3580344 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Mimi 59.50 | 3/11/2019 598854 | . | 3/17/2019 99128FTL |
| ~TURNER, ALBERT | 107006 | 3/13/2019 3580676 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Mimi 59.50 | 3/13/2019 599152 | . | 3/17/2019 99186FTL |
| ~TURNER, ALBERT | 206617 | 3/14/2019 3580899 | 8.00 | . | 9.25 | . | 74.00 | . | 5.66 | . | . | . | . | . | 3.00 | Pd by Alexande 65.34 | 3/14/2019 599288 | . | 3/17/2019 99239FTL |
| ~TURNER, ALBERT | 205913 | 3/15/2019 3581148 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | . | 3.00 | Pd by Mimi 70.88 | 3/15/2019 599444 | . | 3/17/2019 99202FTL |

DEFENDANT0027458

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| ~TURNER, ALBERT | 205635 | 3/19/2019 3581360 | 8.00 | . | 8.46 | . | 67.68 | 3.00 | 5.18 | . | . | . | . | 3.00 | Pd by Alexande | 56.50 | 3/19/2019 599796 | . | 3/24/2019 99341FTL |
| ~TURNER, ALBERT | 106700 | 3/20/2019 3581637 | 8.00 | . | 8.46 | . | 67.68 | 3.00 | 5.18 | . | . | . | . | 4.50 | Pd by Alexande | 55.00 | 3/20/2019 599971 | . | 3/24/2019 99494FTL |
| ~TURNER, ALBERT | 105283 | 3/21/2019 3581737 | 10.00 | . | 8.46 | . | 84.60 | 3.00 | 6.48 | . | . | . | . | 3.00 | Pd by Dominick | 72.12 | 3/21/2019 600090 | . | 3/24/2019 99486FTL |
| ~TURNER, ALBERT | 105283 | 3/22/2019 3581931 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | Pd by Dominick | 67.32 | 3/22/2019 600219 | . | 3/24/2019 99486FTL |
| ~TURNER, ALBERT | 206585 | 3/25/2019 3582226 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Mimi | 59.50 | 3/25/2019 600397 | . | 3/31/2019 99678FTL |
| ~TURNER, ALBERT | 206765 | 3/26/2019 3582379 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | Pd by Alexande | 58.00 | 3/26/2019 600676 | . | 3/31/2019 99709FTL |
| ~TURNER, ALBERT | 205918 | 3/27/2019 3582137 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande | 59.50 | 3/27/2019 600796 | . | 3/31/2019 99726FTL |
| ~TURNER, ALBERT | 206099 | 3/28/2019 3582691 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | Pd by Alexande | 58.00 | 3/28/2019 600920 | . | 3/31/2019 99549FTL |
| ~TURNER, ALBERT | 205918 | 3/29/2019 3582664 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande | 59.50 | 3/29/2019 601099 | . | 3/31/2019 99726FTL |
| ~TURNER, ALBERT | 206504 | 4/1/2019 3582913 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande | 59.50 | 4/1/2019 601230 | . | 4/7/2019 99887FTL |
| ~TURNER, ALBERT | 106390 | 4/2/2019 3583139 | 5.50 | . | 8.46 | . | 46.53 | . | 3.55 | . | . | . | . | 3.00 | Pd by Alexande | 39.98 | 4/3/2019 601519 | . | 4/7/2019 99832FTL |
| ~TURNER, ALBERT | 205918 | 4/3/2019 3582987 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande | 59.50 | 4/3/2019 601616 | . | 4/7/2019 99859FTL |
| ~TURNER, ALBERT | 104817 | 4/4/2019 3583580 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | Pd by Alexande | 63.41 | 4/4/2019 601784 | . | 4/7/2019 99813FTL |
| ~TURNER, ALBERT | 104817 | 4/5/2019 3583755 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande | 59.50 | 4/5/2019 601919 | . | 4/7/2019 99813FTL |
| ~TURNER, ALBERT | 104817 | 4/8/2019 3583943 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Dominick | 59.50 | 4/8/2019 602083 | . | 4/14/2019 100013FTL |
| ~TURNER, ALBERT | 104817 | 4/9/2019 3584116 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | Pd by Alexande | 67.32 | 4/9/2019 602355 | . | 4/14/2019 100013FTL |
| ~TURNER, ALBERT | 104817 | 4/10/2019 3584401 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande | 59.50 | 4/10/2019 602509 | . | 4/14/2019 100013FTL |
| ~TURNER, ALBERT | 104817 | 4/11/2019 3584592 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande | 59.50 | 4/11/2019 602637 | . | 4/14/2019 100013FTL |

DEFENDANT0027459

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~TURNER, ALBERT | 207061 | 5/31/2019 3591727 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 5/31/2019 609084 | . | 6/2/2019 101761FTL |
| ~TURNER, ALBERT | 207089 | 6/3/2019 3591871 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | Pd by Alexande 58.00 | 6/3/2019 609400 | . | 6/9/2019 101995FTL |
| ~TURNER, ALBERT | 106831 | 6/4/2019 3592077 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Mimi 59.50 | 6/4/2019 609519 | . | 6/9/2019 101919FTL |
| ~TURNER, ALBERT | 104817 | 6/5/2019 3592339 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/5/2019 609627 | . | 6/9/2019 101907FTL |
| ~TURNER, ALBERT | 206813 | 6/6/2019 3592477 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/6/2019 609896 | . | 6/9/2019 101814FTL |
| ~TURNER, ALBERT | 206978 | 6/7/2019 3592817 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | . | 4.50 | Pd by Alexande 42.37 | 6/7/2019 610051 | . | 6/9/2019 102035FTL |
| ~TURNER, ALBERT | 206421 | 6/10/2019 3592908 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/10/2019 610313 | . | 6/16/2019 102165FTL |
| ~TURNER, ALBERT | 106831 | 6/11/2019 3593191 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/11/2019 610566 | . | 6/16/2019 102127FTL |
| ~TURNER, ALBERT | 205931 | 6/12/2019 3593552 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/12/2019 610735 | . | 6/16/2019 102056FTL |
| ~TURNER, ALBERT | 105814 | 6/13/2019 3593687 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/13/2019 610910 | . | 6/16/2019 102113FTL |
| ~TURNER, ALBERT | 105814 | 6/14/2019 3593926 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/14/2019 611138 | . | 6/16/2019 102113FTL |
| ~TURNER, ALBERT | 105814 | 6/17/2019 3594159 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/17/2019 611387 | . | 6/23/2019 102365FTL |
| ~TURNER, ALBERT | 105814 | 6/18/2019 3594443 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Mimi 59.50 | 6/18/2019 611631 | . | 6/23/2019 102365FTL |
| ~TURNER, ALBERT | 105814 | 6/19/2019 3594700 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/19/2019 611800 | . | 6/23/2019 102365FTL |
| ~TURNER, ALBERT | 105814 | 6/20/2019 3594916 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/20/2019 612005 | . | 6/23/2019 102365FTL |
| ~TURNER, ALBERT | 105814 | 6/21/2019 3595147 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 6/21/2019 612251 | . | 6/23/2019 102365FTL |
| ~TURNER, ALBERT | 105814 | 6/24/2019 3595409 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Dominick 59.50 | 6/24/2019 612497 | . | 6/30/2019 102668FTL |
| ~TURNER, ALBERT | 105814 | 6/25/2019 3595672 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Dominick 59.50 | 6/25/2019 612715 | . | 6/30/2019 102668FTL |

DEFENDANT0027462

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~TURNER, ALBERT | 105814 | 7/22/2019 3600071 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 7/22/2019 616791 | . | 7/28/2019 103786FTL |
| ~TURNER, ALBERT | 106758 | 7/23/2019 3600385 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | . | . | . | . | . | 3.00 | Pd by Alexande 59.79 | 7/23/2019 617063 | . | 7/28/2019 103629FTL |
| ~TURNER, ALBERT | 106758 | 7/24/2019 3600637 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | . | . | . | . | . | 3.00 | Pd by Alexande 59.79 | 7/24/2019 617244 | . | 7/28/2019 103629FTL |
| ~TURNER, ALBERT | 106758 | 7/25/2019 3600835 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | . | . | . | . | . | 3.00 | Pd by Mimi 59.79 | 7/25/2019 617448 | . | 7/28/2019 103629FTL |
| ~TURNER, ALBERT | 106758 | 7/26/2019 3601055 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | . | . | . | . | . | 3.00 | Pd by Alexande 59.79 | 7/26/2019 617686 | . | 7/28/2019 103629FTL |
| ~TURNER, ALBERT | 106758 | 7/29/2019 3601302 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | . | . | . | . | . | 3.00 | Pd by Alexande 59.79 | 7/29/2019 617947 | . | 8/4/2019 103884FTL |
| ~TURNER, ALBERT | 106758 | 7/30/2019 3601580 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | . | . | . | . | . | 3.00 | Pd by Alexande 59.79 | 7/30/2019 618192 | . | 8/4/2019 103884FTL |
| ~TURNER, ALBERT | 105814 | 7/31/2019 3601849 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 7/31/2019 618353 | . | 8/4/2019 103876FTL |
| ~TURNER, ALBERT | 105814 | 8/5/2019 3602568 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 8/5/2019 619079 | . | 8/11/2019 104234FTL |
| ~TURNER, ALBERT | 206265 | 8/6/2019 3602972 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 8/6/2019 619282 | . | 8/11/2019 104147FTL |
| ~TURNER, ALBERT | 107006 | 8/7/2019 3603017 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 8/7/2019 619467 | . | 8/11/2019 104135FTL |
| ~TURNER, ALBERT | 105814 | 8/8/2019 3603360 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 8/8/2019 619740 | . | 8/11/2019 104234FTL |
| ~TURNER, ALBERT | 206750 | 8/9/2019 3603701 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 1.50 | Pd by Alexande 61.00 | 8/9/2019 619997 | . | 8/11/2019 104259FTL |
| ~TURNER, ALBERT | 206750 | 8/10/2019 3603906 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | -10.50 | Pd by Alexande 73.00 | 8/10/2019 620114 | . | 8/11/2019 104259FTL |
| ~TURNER, ALBERT | 107012 | 8/12/2019 3603802 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Mimi 59.50 | 8/12/2019 620295 | . | 8/18/2019 104444FTL |
| ~TURNER, ALBERT | 105814 | 8/13/2019 3604317 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 8/13/2019 620545 | . | 8/18/2019 104427FTL |
| ~TURNER, ALBERT | 99999 | 8/13/2019 3604423 | . | 8.00 | 4.23 | . | Comments: [Manual Overtime] 33.84 | . | 2.59 | . | . | . | . | . | . | Pd by Alexande 31.25 | 8/13/2019 620424 | . | FTL |
| ~TURNER, ALBERT | 107079 | 8/15/2019 3604626 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | Pd by Alexande 58.00 | 8/15/2019 620976 | . | 8/18/2019 104352FTL |

DEFENDANT0027464

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~TURNER, ALBERT | 206660 | 8/16/2019 3604955 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/16/2019 621117 | . | 8/18/2019 104479FTL |
| ~TURNER, ALBERT | 206660 | 8/17/2019 3605146 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/17/2019 621290 | . | 8/18/2019 104479FTL |
| ~TURNER, ALBERT | 206660 | 8/19/2019 3605274 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/19/2019 621395 | . | 8/25/2019 104722FTL |
| ~TURNER, ALBERT | 206660 | 8/20/2019 3605360 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/20/2019 621646 | . | 8/25/2019 104722FTL |
| ~TURNER, ALBERT | 205918 | 8/21/2019 3605203 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/21/2019 621902 | . | 8/25/2019 104705FTL |
| ~TURNER, ALBERT | 105814 | 8/22/2019 3605924 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/22/2019 622053 | . | 8/25/2019 104829FTL |
| ~TURNER, ALBERT | 105814 | 8/23/2019 3606165 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/23/2019 622304 | . | 8/25/2019 104829FTL |
| ~TURNER, ALBERT | 105814 | 8/26/2019 3606413 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/26/2019 622523 | . | 9/1/2019 104930FTL |
| ~TURNER, ALBERT | 105814 | 8/27/2019 3606681 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/27/2019 622750 | . | 9/1/2019 104930FTL |
| ~TURNER, ALBERT | 207417 | 8/29/2019 3607267 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/29/2019 623123 | . | 9/1/2019 105043FTL |
| ~TURNER, ALBERT | 207614 | 8/30/2019 3607583 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 3.00 | . | Pd by Alexande 28.25 | 8/30/2019 623332 | . | 9/1/2019 105059FTL |
| ~TURNER, ALBERT | 207672 | 9/4/2019 3607902 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 9/4/2019 623702 | . | 9/8/2019 105285FTL |
| ~TURNER, ALBERT | 206660 | 9/5/2019 3607942 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 9/5/2019 623881 | . | 9/8/2019 105217FTL |
| ~TURNER, ALBERT | 205918 | 9/6/2019 3608152 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/6/2019 624059 | . | 9/8/2019 105205FTL |
| ~TURNER, ALBERT | 206660 | 9/9/2019 3608383 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/9/2019 624327 | . | 9/15/2019 105444FTL |
| ~TURNER, ALBERT | 205918 | 9/11/2019 3608505 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/11/2019 624715 | . | 9/15/2019 105426FTL |
| ~TURNER, ALBERT | 206978 | 9/12/2019 3609344 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 9/12/2019 624908 | . | 9/15/2019 105364FTL |
| ~TURNER, ALBERT | 205918 | 9/13/2019 3609387 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/13/2019 625205 | . | 9/15/2019 105426FTL |

DEFENDANT0027465

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~TURNER, ALBERT | 206660 | 9/17/2019 3609986 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Mimi 61.00 | 9/17/2019 625709 | . | 9/22/2019 105641FTL |
| ~TURNER, ALBERT | 205918 | 9/18/2019 3609743 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/18/2019 625889 | . | 9/22/2019 105702FTL |
| ~TURNER, ALBERT | 105981 | 9/20/2019 3610143 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | . | . | . | . | 4.50 | . | Pd by Alexande 58.29 | 9/19/2019 626141 | . | 9/22/2019 105688FTL |
| ~TURNER, ALBERT | 205918 | 9/20/2019 3610645 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/20/2019 626326 | . | 9/22/2019 105702FTL |
| ~TURNER, ALBERT | 207239 | 9/23/2019 3610844 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/23/2019 626568 | . | 9/29/2019 105987FTL |
| ~TURNER, ALBERT | 106510 | 9/24/2019 3611171 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/24/2019 626815 | . | 9/29/2019 105923FTL |
| ~TURNER, ALBERT | 205918 | 9/25/2019 3611404 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/25/2019 627014 | . | 9/29/2019 105936FTL |
| ~TURNER, ALBERT | 205814 | 9/26/2019 3611773 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/26/2019 627169 | . | 9/29/2019 105933FTL |
| ~TURNER, ALBERT | 205918 | 9/27/2019 3611775 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/27/2019 627473 | . | 9/29/2019 105936FTL |
| ~TURNER, ALBERT | 107198 | 9/30/2019 3612139 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/30/2019 627776 | . | 10/6/2019 106087FTL |
| ~TURNER, ALBERT | 206660 | 10/1/2019 3612478 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/1/2019 628029 | . | 10/6/2019 106185FTL |
| ~TURNER, ALBERT | 205918 | 10/2/2019 3612262 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 10/2/2019 628273 | . | 10/6/2019 106170FTL |
| ~TURNER, ALBERT | 207859 | 10/3/2019 3613119 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 10/3/2019 628366 | . | 10/6/2019 106141FTL |
| ~TURNER, ALBERT | 205918 | 10/4/2019 3613213 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 10/4/2019 628745 | . | 10/6/2019 106170FTL |
| ~TURNER, ALBERT | 207361 | 10/7/2019 3613495 | 8.00 | . | 10.25 | . | 82.00 | . | 6.27 | . | . | . | . | 3.00 | . | Pd by Alexande 72.73 | 10/7/2019 628982 | . | 10/13/2019 106443FTL |
| ~TURNER, ALBERT | 206669 | 10/8/2019 3613834 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 10/8/2019 629281 | . | 10/13/2019 106416FTL |
| ~TURNER, ALBERT | 99999 | 10/8/2019 3614123 | . | 0.50 | 4.23 | . | Comments: [Manual Overtime] 2.12 | . | 0.16 | . | . | . | . | . | . | Pd by Alexande 1.96 | 10/8/2019 629173 | . | 10/6/2019 FTL |
| ~TURNER, ALBERT | 207165 | 10/10/2019 3614526 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | 4.50 | . | Pd by Alexande 42.37 | 10/10/2019 629721 | . | 10/13/2019 106448FTL |

DEFENDANT0027466

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [         ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CADET, JACOB | 206805 | 5/8/2019 3588415 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/8/2019 606106 | . | 5/12/2019 100907FTL |
| CADET, JACOB | 206805 | 5/9/2019 3588580 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/9/2019 606316 | . | 5/12/2019 100907FTL |
| CADET, JACOB | 206805 | 5/10/2019 3588855 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/10/2019 606503 | . | 5/12/2019 100907FTL |
| CADET, JACOB | 206805 | 5/13/2019 3589025 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/13/2019 606716 | . | 5/19/2019 101141FTL |
| CADET, JACOB | 206805 | 5/14/2019 3589268 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/14/2019 606908 | . | 5/19/2019 101141FTL |
| CADET, JACOB | 206805 | 5/15/2019 3589480 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | 5 | Pd by Alexande 50.74 | 5/15/2019 607058 | . | 5/19/2019 101141FTL |
| CADET, JACOB | 206805 | 5/16/2019 3589663 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/16/2019 607216 | . | 5/19/2019 101141FTL |
| CADET, JACOB | 206805 | 5/17/2019 3589855 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Mimi 55.74 | 5/17/2019 607454 | . | 5/19/2019 101141FTL |
| CADET, JACOB | 105309 | 5/22/2019 3590573 | 2.50 | . | 9.00 | . | 22.50 | . | 1.73 | . | . | . | . | 1.50 | . | Pd by Dominick 19.27 | 5/24/2019 608469 | . | 5/26/2019 101460FTL |
| CADET, JACOB | 106730 | 5/23/2019 3590831 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/23/2019 608238 | . | 5/26/2019 101470FTL |
| CADET, JACOB | 206524 | 5/28/2019 3591222 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/28/2019 608639 | . | 6/2/2019 101784FTL |
| CADET, JACOB | 206506 | 5/29/2019 3591285 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/29/2019 608747 | . | 6/2/2019 101696FTL |
| CADET, JACOB | 205918 | 5/31/2019 3591667 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Mimi 54.24 | 5/31/2019 609202 | . | 6/2/2019 101668FTL |
| CADET, JACOB | 205999 | 6/4/2019 3592076 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Mimi 55.74 | 6/4/2019 609488 | . | 6/9/2019 101844FTL |
| CADET, JACOB | 207138 | 6/5/2019 3592469 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | 3.28 | . | . | . | 1.50 | . | Pd by Alexande 53.40 | 6/5/2019 609744 | . | 6/9/2019 101899FTL |
| CADET, JACOB | 205918 | 6/7/2019 3592680 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | -15.00 | . | Pd by Alexande 73.74 | 6/7/2019 610130 | . | 6/9/2019 101935FTL |
| CADET, JACOB | 205931 | 6/8/2019 3593074 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 2.06 | . | . | . | -9.00 | . | Pd by Alexande 53.81 | 6/8/2019 610227 | . | 6/9/2019 102021FTL |
| CADET, JACOB | 207136 | 6/12/2019 3593577 | 8.00 | . | 9.00 | . | Comments: [OWED GAS] 72.00 | . | 5.50 | 4.28 | . | . | . | -18.00 | . | Pd by Alexande 80.22 | 6/12/2019 610793 | . | 6/16/2019 102247FTL |

Generated on 3/25/2021 at 10:55:22 AM

DEFENDANT0027519

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IACINO, JOSHUA R | 205659 | 6/28/2019 3596384 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Mimi 53.82 | 6/28/2019 613398 | | 6/30/2019 102785FTL |
| IACINO, JOSHUA R | 206638 | 7/1/2019 3596855 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | 5.18 | . | . | . | 4.50 | . | Pd by Alexande 48.92 | 7/1/2019 613703 | | 7/7/2019 102833FTL |
| IACINO, JOSHUA R | 206238 | 7/5/2019 3597507 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 7/5/2019 614357 | | 7/7/2019 102826FTL |
| IACINO, JOSHUA R | 207305 | 7/9/2019 3597831 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/9/2019 614745 | | 7/14/2019 103249FTL |
| IACINO, JOSHUA R | 106714 | 7/11/2019 3597768 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 3.66 | . | . | . | 4.50 | . | Pd by Alexande 38.71 | 7/11/2019 615004 | | 7/14/2019 103037FTL |
| IACINO, JOSHUA R | 207341 | 7/12/2019 3598597 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/12/2019 615381 | | 7/14/2019 103263FTL |
| IACINO, JOSHUA R | 206767 | 7/17/2019 3599240 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | . | . | Pd by Alexande 56.82 | 7/17/2019 616081 | | 7/21/2019 103301FTL |
| IACINO, JOSHUA R | 207323 | 7/18/2019 3599667 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/18/2019 616328 | | 7/21/2019 103486FTL |
| IACINO, JOSHUA R | 207323 | 7/19/2019 3599865 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/19/2019 616582 | | 7/21/2019 103486FTL |
| IACINO, JOSHUA R | 207345 | 7/24/2019 3600721 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/24/2019 617259 | | 7/28/2019 103600FTL |
| IACINO, JOSHUA R | 207323 | 7/26/2019 3601085 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/26/2019 617713 | | 7/28/2019 103741FTL |
| IACINO, JOSHUA R | 206063 | 7/29/2019 3600997 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/29/2019 618008 | | 8/4/2019 103905FTL |
| IACINO, JOSHUA R | 105814 | 7/30/2019 3601555 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/30/2019 618159 | | 8/4/2019 103876FTL |
| IACINO, JOSHUA R | 207376 | 8/1/2019 3602011 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/1/2019 618646 | | 8/4/2019 103993FTL |
| IACINO, JOSHUA R | 206859 | 8/2/2019 3602209 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 8/2/2019 618911 | | 8/4/2019 104063FTL |
| IACINO, JOSHUA R | 206750 | 8/8/2019 3603504 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/8/2019 619789 | | 8/11/2019 104259FTL |
| IACINO, JOSHUA R | 207163 | 8/9/2019 3603780 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/9/2019 620039 | | 8/11/2019 104277FTL |
| IACINO, JOSHUA R | 207215 | 8/21/2019 3605756 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/21/2019 621880 | | 8/25/2019 104644FTL |

Generated on 3/25/2021 at 2:59:41 PM

DEFENDANT0027524

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [____] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~DAVIS, RALPH | 206934 | 5/15/2019 3589607 | 8.00 | . | 8.75 | . | 70.00 | . | 5.36 | 2.38 | . | . | . | 3.00 | . | Pd by Alexande 59.26 | 5/15/2019 607106 | . | 5/19/2019 101151FTL |
| ~DAVIS, RALPH | 206934 | 5/16/2019 3589695 | 9.00 | . | 8.75 | . | 78.75 | . | 6.02 | 3.26 | . | . | . | 3.00 | . | Pd by Alexande 66.47 | 5/16/2019 607300 | . | 5/19/2019 101151FTL |
| ~DAVIS, RALPH | 206934 | 5/20/2019 3590091 | 9.00 | . | 8.75 | . | 78.75 | . | 6.02 | 3.26 | . | . | . | 3.00 | . | Pd by Alexande 66.47 | 5/20/2019 607726 | . | 5/26/2019 101369FTL |
| ~DAVIS, RALPH | 207064 | 5/21/2019 3590361 | 6.00 | . | 8.50 | . | 51.00 | . | 3.90 | 0.48 | . | . | . | 3.00 | . | Pd by Alexande 43.62 | 5/21/2019 607797 | . | 5/26/2019 101374FTL |
| ~DAVIS, RALPH | 99995 | 5/22/2019 3590652 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 3.00 | . | Pd by Alexande 28.25 | 5/22/2019 607970 | . | 5/26/2019 FTL |
| ~DAVIS, RALPH | 206846 | 5/23/2019 3590783 | 10.00 | . | 12.00 | . | Comments: [NO SHOVEL] 120.00 | . | 9.18 | 8.12 | . | . | . | 1.50 | 7 | Pd by Alexande 93.70 | 5/23/2019 608302 | . | 5/26/2019 101518FTL |
| ~DAVIS, RALPH | 206846 | 5/24/2019 3591026 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | 5.24 | . | . | . | 3.00 | . | Pd by Dominick 80.42 | 5/24/2019 608446 | . | 5/26/2019 101518FTL |
| ~DAVIS, RALPH | 207091 | 5/28/2019 3591255 | 9.00 | . | 8.46 | . | Comments: [REBILL 061319 MEC] 76.14 | . | 5.82 | 2.99 | . | . | . | 4.50 | . | Pd by Alexande 62.83 | 5/28/2019 608583 | . | 6/2/2019 101771FTL |
| ~DAVIS, RALPH | 206802 | 5/29/2019 3591438 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 5/29/2019 608826 | . | 6/2/2019 101729FTL |
| ~DAVIS, RALPH | 106709 | 6/3/2019 3592038 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 6/3/2019 609318 | . | 6/9/2019 101834FTL |
| ~DAVIS, RALPH | 206846 | 6/9/2019 3593136 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | 5.24 | . | . | . | 3.00 | . | Pd by Alexande 80.42 | 6/10/2019 610234 | . | 6/9/2019 101973FTL |
| ~DAVIS, RALPH | 106878 | 6/15/2019 3594178 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 6/15/2019 611263 | . | 6/16/2019 102128FTL |
| ~DAVIS, RALPH | 207377 | 7/16/2019 3599238 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | . | Pd by Alexande 55.85 | 7/16/2019 615944 | . | 7/21/2019 103410FTL |
| ~DAVIS, RALPH | 106973 | 7/17/2019 3599497 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | 1.30 | . | . | . | 3.00 | . | Pd by Alexande 50.39 | 7/17/2019 616065 | . | 7/21/2019 103519FTL |
| ~DAVIS, RALPH | 106973 | 7/18/2019 3599571 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 7/18/2019 616244 | . | 7/21/2019 103519FTL |
| ~DAVIS, RALPH | 207444 | 7/24/2019 3600733 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | 0.88 | . | . | . | 3.00 | . | Pd by Alexande 46.90 | 7/24/2019 617237 | . | 7/28/2019 103609FTL |
| ~DAVIS, RALPH | 207228 | 7/30/2019 3601604 | 8.00 | . | 12.00 | . | 96.00 | . | 7.34 | 5.24 | . | . | . | 3.00 | . | Pd by Alexande 80.42 | 7/30/2019 618191 | . | 8/4/2019 103975FTL |
| ~DAVIS, RALPH | 206833 | 7/31/2019 3601960 | 7.00 | . | 11.00 | . | 77.00 | . | 5.89 | 3.08 | . | . | . | 1.50 | . | Pd by Alexande 66.53 | 7/31/2019 618459 | . | 8/4/2019 103939FTL |

DEFENDANT0027528

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSFTL** | | | | | | | | | | | | | | | | | | | |
| SPANN, ADAM J | 105596 | 7/13/2017 3497611 | 6.00 | . | 8.10 | . | 48.60 | . | 3.71 | . | . | . | . | 3.00 | . | Pd by Alexande 41.89 | 7/13/2017 522752 | | 7/16/2017 . 82626FTL |
| SPANN, ADAM J | 105151 | 7/14/2017 3497824 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 7/14/2017 523029 | | 7/16/2017 . 82682FTL |
| SPANN, ADAM J | 105362 | 7/18/2017 3498268 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 7/18/2017 523560 | | 7/23/2017 . 82873FTL |
| SPANN, ADAM J | 104517 | 7/20/2017 3498628 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 7/20/2017 523870 | | 7/23/2017 . 82913FTL |
| SPANN, ADAM J | 104517 | 7/21/2017 3498856 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 7/21/2017 524082 | | 7/23/2017 . 82913FTL |
| SPANN, ADAM J | 105349 | 7/25/2017 3499243 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 7/25/2017 524441 | | 7/30/2017 . 83063FTL |
| SPANN, ADAM J | 105658 | 7/27/2017 3499749 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 7/27/2017 524881 | | 7/30/2017 . 83091FTL |
| SPANN, ADAM J | 105658 | 7/28/2017 3499931 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | . | Pd by Alexande 56.84 | 7/28/2017 525102 | | 7/30/2017 . 83091FTL |
| SPANN, ADAM J | 105787 | 8/28/2017 3504135 | 4.00 | . | 8.10 | . | 32.40 | . | 2.48 | . | . | . | . | -9.00 | . | Pd by Alexande 38.92 | 8/28/2017 529060 | | 9/3/2017 . 84034FTL |
| SPANN, ADAM J | 104533 | 9/14/2017 3506414 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | . | . | . | . | 3.00 | 5 | Pd by Dominick 51.84 | 9/14/2017 530897 | | 9/17/2017 . 84328FTL |
| SPANN, ADAM J | 106699 | 11/9/2018 3565109 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | . | Pd by Alexande 56.45 | 11/9/2018 585036 | | 11/11/2018 . 95687FTL |
| SPANN, ADAM J | 100962 | 11/14/2018 3565912 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | . | . | . | . | 3.00 | . | Pd by Dominick 42.71 | 11/14/2018 585669 | | 11/18/2018 . 95969FTL |
| SPANN, ADAM J | 206189 | 11/16/2018 3566149 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | 5 | Pd by Alexande 51.45 | 11/16/2018 585845 | | 11/18/2018 . 95961FTL |
| SPANN, ADAM J | 206663 | 10/4/2019 3613358 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 10/4/2019 628714 | | 10/6/2019 . 106186FTL |
| SPANN, ADAM J | 206663 | 10/7/2019 3613645 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | 3.00 | . | Pd by Alexande 43.87 | 10/7/2019 628912 | | 10/13/2019 . 106414FTL |
| SPANN, ADAM J | 206663 | 10/8/2019 3613840 | 3.00 | . | 8.46 | . | 25.38 | . | 1.94 | . | . | . | . | 3.00 | . | Pd by Mimi 20.44 | 10/8/2019 629087 | | 10/13/2019 . 106414FTL |
| SPANN, ADAM J | 207906 | 10/9/2019 3614371 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | 3.00 | . | Pd by Alexande 43.87 | 10/9/2019 629542 | | 10/13/2019 . 106522FTL |

DEFENDANT0027589

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERRITT, ERNEST | 207323 | 8/8/2019 3603368 | 8.00 | . | 8.46 | . | 67.68 | 15.69 | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 43.81 | 8/8/2019 619758 | | 8/11/2019 . 104286FTL |
| MERRITT, ERNEST | 206750 | 8/9/2019 3603702 | 8.00 | . | 8.46 | . | 67.68 | 15.69 | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 45.31 | 8/9/2019 619950 | | 8/11/2019 . 104259FTL |
| MERRITT, ERNEST | 207673 | 8/27/2019 3606760 | 10.00 | . | 8.46 | . | 84.60 | 15.69 | 6.48 | 1.56 | . | . | . | 3.00 | . | Pd by Alexande 57.87 | 8/27/2019 622805 | | 9/1/2019 . 105069FTL |
| MERRITT, ERNEST | 207660 | 8/28/2019 3607056 | 8.00 | . | 8.46 | . | 67.68 | 15.69 | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 42.31 | 8/28/2019 622985 | | 9/1/2019 . 105124FTL |
| MERRITT, ERNEST | 105814 | 9/24/2019 3611284 | 8.00 | . | 8.46 | . | 67.68 | 20.69 | 5.18 | . | . | . | . | 6.00 | . | Pd by Alexande 35.81 | 9/24/2019 626816 | | 9/29/2019 . 105916FTL |
| MERRITT, ERNEST | 207503 | 10/4/2019 3613397 | 8.00 | . | 10.00 | . | 80.00 | 15.69 | 6.12 | 0.87 | . | . | . | 3.00 | . | Pd by Alexande 54.32 | 10/4/2019 628705 | | 10/6/2019 . 106302FTL |
| MERRITT, ERNEST | 208238 | 12/3/2019 3623616 | 8.06 | . | 1.00 | . | 8.06 | 3.72 | 0.62 | . | . | . | . | . | . | Pd by Alexande 3.72 | 12/3/2019 638052 | | 12/1/2019 . FTL NB |
| 264 MERRITT, ERNEST [60 Tickets] | | | 479.06 | . | . | . | 4,000.96 | 824.43 | 306.15 | 15 | . | . | . | 189.00 | 10 | 2,655.48 | | 439.06 | |
| TSFTL [60 Tickets] | | | 479.06 | . | . | . | 4,000.96 | 824.43 | 306.15 | 15 | . | . | . | 189.00 | 10 | 2,655.48 | | 439.06 | |
| Corp: TS [60 Tickets] | | | 479.06 | . | . | . | 4,000.96 | 824.43 | 306.15 | 15 | . | . | . | 189.00 | 10 | 2,655.48 | | 439.06 | |
| Report Totals [60 Tickets] | | | 479.06 | . | . | . | 4,000.96 | 824.43 | 306.15 | 15 | . | . | . | 189.00 | 10 | 2,655.48 | | 439.06 | |

DEFENDANT0027595

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## TSFTL

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL ▬ 106109 | | 11/9/2017 3513780 | 7.50 | . | 8.10 | . | 60.75 | . | 4.65 | 2.12 | . | . | . | 3.00 | . | Pd by Alexande 50.98 | 11/9/2017 537841 | 11/12/2017 . 85784FTL |
| EMMANUEL, SAMUEL ▬ 104614 | | 11/11/2017 3514263 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | 3.00 | . | Pd by Alexande 54.32 | 11/11/2017 538131 | 11/12/2017 . 85732FTL |
| EMMANUEL, SAMUEL ▬ 106165 | | 11/16/2017 3515040 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 3.33 | . | . | . | 3.00 | . | Pd by Alexande 60.99 | 11/16/2017 538826 | 11/19/2017 . 86000FTL |
| EMMANUEL, SAMUEL ▬ 106223 | | 12/4/2017 3517113 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 3.33 | . | . | . | 3.00 | . | Pd by Dominick 60.99 | 12/4/2017 540707 | 12/10/2017 . 86623FTL |
| EMMANUEL, SAMUEL ▬ 106180 | | 12/5/2017 3517206 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | 3.00 | . | Pd by Alexande 54.32 | 12/5/2017 540818 | 12/10/2017 . 86588FTL |
| EMMANUEL, SAMUEL ▬ 101713 | | 12/7/2017 3517517 | 6.50 | . | 8.10 | . | 52.65 | . | 4.02 | 1.31 | . | . | . | 1.50 | . | Pd by Dominick 45.82 | 12/7/2017 541193 | 12/10/2017 . 86458FTL |
| EMMANUEL, SAMUEL ▬ 105698 | | 12/9/2017 3517949 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 3.33 | . | . | . | 3.00 | . | Pd by Dominick 60.99 | 12/9/2017 541458 | 12/10/2017 . 86555FTL |
| EMMANUEL, SAMUEL ▬ 106223 | | 12/10/2017 3517995 | 10.00 | . | 8.10 | . | 81.00 | . | 6.19 | 4.44 | . | . | . | 3.00 | . | Pd by Alexande 67.37 | 12/11/2017 541495 | 12/10/2017 . 86623FTL |
| EMMANUEL, SAMUEL ▬ 106246 | | 12/11/2017 3517928 | 9.25 | . | 9.00 | . | 83.25 | . | 6.37 | 4.77 | . | . | . | 3.00 | . | Pd by Alexande 69.11 | 12/11/2017 541642 | 12/17/2017 . 86771FTL |
| EMMANUEL, SAMUEL ▬ 99999 | | 12/12/2017 3518236 | . | 2.50 | 4.05 | . | Comments: [Manual Overtime] 10.13 | . | 0.78 | . | . | . | . | . | . | Pd by Alexande 9.35 | 12/12/2017 541688 | 12/10/2017 . FTL |
| EMMANUEL, SAMUEL ▬ 105283 | | 12/13/2017 3518408 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | 3.00 | . | Pd by Alexande 54.32 | 12/13/2017 541951 | 12/17/2017 . 86643FTL |
| EMMANUEL, SAMUEL ▬ 105283 | | 12/14/2017 3518526 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | 4.50 | . | Pd by Alexande 52.82 | 12/14/2017 542137 | 12/17/2017 . 86643FTL |
| EMMANUEL, SAMUEL ▬ 105398 | | 12/15/2017 3518655 | 9.00 | . | 8.10 | . | 72.90 | . | 5.58 | 3.33 | . | . | . | 4.50 | . | Pd by Alexande 59.49 | 12/15/2017 542314 | 12/17/2017 . 86722FTL |
| EMMANUEL, SAMUEL ▬ 105500 | | 12/18/2017 3519008 | 8.00 | . | 8.10 | . | Comments: [CDR 122617 SS] 64.80 | . | 4.96 | 2.52 | . | . | . | 3.00 | . | Pd by Alexande 54.32 | 12/18/2017 542525 | 12/24/2017 . 86812FTL |
| EMMANUEL, SAMUEL ▬ 105500 | | 12/19/2017 3519106 | 10.50 | . | 8.10 | . | 85.05 | . | 6.50 | 5.04 | . | . | . | 4.50 | . | Pd by Alexande 69.01 | 12/19/2017 542685 | 12/24/2017 . 86812FTL |
| EMMANUEL, SAMUEL ▬ 105500 | | 12/20/2017 3519292 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | 3.00 | . | Pd by Alexande 54.32 | 12/20/2017 542820 | 12/24/2017 . 86812FTL |
| EMMANUEL, SAMUEL ▬ 105283 | | 12/21/2017 3519370 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | 4.50 | . | Pd by Alexande 52.82 | 12/21/2017 542975 | 12/24/2017 . 86810FTL |

DEFENDANT0027596

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL | 104822 | 12/22/2017 3519676 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | . | . | Pd by Dominick 57.32 | 12/22/2017 543101 | . | 12/24/2017 86927FTL |
| EMMANUEL, SAMUEL | 99999 | 12/26/2017 3519843 | . | 2.50 | 4.05 | . | Comments: [Manual Overtime] 10.13 | . | 0.78 | . | . | . | . | . | . | Pd by Alexande 9.35 | 12/26/2017 543227 | . | 12/24/2017 FTL |
| EMMANUEL, SAMUEL | 104783 | 12/26/2017 3519867 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | 3.00 | . | Pd by Alexande 54.32 | 12/26/2017 543277 | . | 12/31/2017 86979FTL |
| EMMANUEL, SAMUEL | 106020 | 12/30/2017 3520414 | 4.50 | . | 8.10 | . | 36.45 | . | 2.79 | . | . | . | . | . | . | Pd by Alexande 33.66 | 12/31/2017 543753 | . | 12/31/2017 87034FTL |
| EMMANUEL, SAMUEL | 106308 | 12/30/2017 3520226 | 7.00 | . | 8.10 | . | 56.70 | . | 4.34 | 1.71 | . | . | . | 3.00 | . | Pd by Alexande 47.65 | 12/31/2017 543767 | . | 12/31/2017 87051FTL |
| EMMANUEL, SAMUEL | 106021 | 12/31/2017 3520094 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 2.52 | . | . | . | . | . | Pd by Alexande 57.32 | 12/31/2017 543792 | . | 12/31/2017 87035FTL |
| EMMANUEL, SAMUEL | 105199 | 1/8/2018 3521091 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 2.64 | . | . | . | 3.00 | . | Pd by Alexande 55.31 | 1/8/2018 544420 | . | 1/14/2018 87251FTL |
| EMMANUEL, SAMUEL | 101713 | 1/15/2018 3521948 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | 0.17 | . | . | . | 3.00 | . | Pd by Alexande 34.92 | 1/15/2018 545252 | . | 1/21/2018 87390FTL |
| EMMANUEL, SAMUEL | 101713 | 1/16/2018 3522009 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 2.64 | . | . | . | 3.00 | . | Pd by Alexande 55.31 | 1/16/2018 545506 | . | 1/21/2018 87390FTL |
| EMMANUEL, SAMUEL | 101713 | 1/17/2018 3522236 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 2.64 | . | . | . | 3.00 | . | Pd by Alexande 55.31 | 1/17/2018 545623 | . | 1/21/2018 87390FTL |
| EMMANUEL, SAMUEL | 101713 | 1/18/2018 3522351 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 2.64 | . | . | . | . | . | Pd by Alexande 58.31 | 1/18/2018 545776 | . | 1/21/2018 87390FTL |
| EMMANUEL, SAMUEL | 103852 | 1/22/2018 3522788 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 2.64 | . | . | . | 3.00 | . | Pd by Alexande 55.31 | 1/22/2018 546126 | . | 1/28/2018 87608FTL |
| EMMANUEL, SAMUEL | 101713 | 2/12/2018 3525554 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 4.50 | . | Pd by Alexande 54.47 | 2/12/2018 548772 | . | 2/18/2018 88029FTL |
| EMMANUEL, SAMUEL | 101713 | 2/13/2018 3525686 | 7.75 | . | 8.25 | . | 63.94 | . | 4.89 | 1.77 | . | . | . | . | . | Pd by Alexande 57.28 | 2/13/2018 548970 | . | 2/18/2018 88029FTL |
| EMMANUEL, SAMUEL | 101713 | 2/14/2018 3525813 | 6.75 | . | 8.25 | . | 55.69 | . | 4.26 | 0.95 | . | . | . | 3.00 | . | Pd by Alexande 47.48 | 2/14/2018 549096 | . | 2/18/2018 88029FTL |
| EMMANUEL, SAMUEL | 101713 | 2/15/2018 3526035 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | 1.16 | . | . | . | . | . | Pd by Alexande 52.17 | 2/15/2018 549257 | . | 2/18/2018 88029FTL |
| EMMANUEL, SAMUEL | 101713 | 2/20/2018 3526483 | 6.75 | . | 8.25 | . | 55.69 | . | 4.26 | 0.95 | . | . | . | 1.50 | . | Pd by Alexande 48.98 | 2/20/2018 549799 | . | 2/25/2018 88346FTL |
| EMMANUEL, SAMUEL | 105500 | 3/5/2018 3528340 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 3.63 | . | . | . | 3.00 | . | Pd by Alexande 69.55 | 3/5/2018 551243 | . | 3/11/2018 88523FTL |

DEFENDANT0027597

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|-------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| EMMANUEL, SAMUEL | 106673 | 5/30/2018 3540743 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | Pd by Alexande | 55.97 | 5/30/2018 562647 | . | 6/3/2018 90805FTL |
| EMMANUEL, SAMUEL | 106721 | 5/31/2018 3540981 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | Pd by Alexande | 55.97 | 5/31/2018 562847 | . | 6/3/2018 90806FTL |
| EMMANUEL, SAMUEL | 105069 | 6/7/2018 3541825 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | Pd by Alexande | 55.97 | 6/7/2018 563621 | . | 6/10/2018 90978FTL |
| EMMANUEL, SAMUEL | 106980 | 6/12/2018 3542579 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 2.81 | . | . | . | 3.00 | Pd by Alexande | 62.76 | 6/12/2018 564283 | . | 6/17/2018 91222FTL |
| EMMANUEL, SAMUEL | 106583 | 6/14/2018 3542989 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | Pd by Alexande | 55.97 | 6/14/2018 564642 | . | 6/17/2018 91302FTL |
| EMMANUEL, SAMUEL | 106583 | 6/15/2018 3543182 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | Pd by Alexande | 55.97 | 6/15/2018 564819 | . | 6/17/2018 91302FTL |
| EMMANUEL, SAMUEL | 107026 | 6/19/2018 3543648 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | Pd by Alexande | 55.97 | 6/19/2018 565218 | . | 6/24/2018 91573FTL |
| EMMANUEL, SAMUEL | 107030 | 6/20/2018 3543881 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | 2.39 | . | . | . | 3.00 | Pd by Alexande | 59.37 | 6/20/2018 565362 | . | 6/24/2018 91574FTL |
| EMMANUEL, SAMUEL | 106055 | 6/29/2018 3545223 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 6.00 | Pd by Alexande | 52.97 | 6/29/2018 566595 | . | 7/1/2018 91613FTL |
| EMMANUEL, SAMUEL | 105235 | 7/12/2018 3546923 | 12.75 | . | 9.00 | . | 114.75 | . | 8.77 | 7.49 | . | . | . | 1.50 | Pd by Alexande | 96.99 | 7/13/2018 568183 | . | 7/15/2018 92064FTL |
| EMMANUEL, SAMUEL | 106991 | 7/16/2018 3547377 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | 1.16 | . | . | . | 6.00 | Pd by Alexande | 46.17 | 7/16/2018 568537 | . | 7/22/2018 92219FTL |
| EMMANUEL, SAMUEL | 106832 | 7/19/2018 3547811 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 4.50 | Pd by Alexande | 54.47 | 7/19/2018 569052 | . | 7/22/2018 92325FTL |
| EMMANUEL, SAMUEL | 104645 | 7/23/2018 3548337 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 4.52 | . | . | . | 3.00 | Pd by Alexande | 75.59 | 7/23/2018 569494 | . | 7/29/2018 92401FTL |
| EMMANUEL, SAMUEL | 106714 | 7/31/2018 3549503 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 3.63 | . | . | . | 4.50 | Pd by Alexande | 68.05 | 7/31/2018 570707 | . | 8/5/2018 92824FTL |
| EMMANUEL, SAMUEL | 104822 | 8/2/2018 3550041 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 2.81 | . | . | . | . | Pd by Alexande | 65.76 | 8/2/2018 571005 | . | 8/5/2018 92684FTL |
| EMMANUEL, SAMUEL | 107264 | 8/3/2018 3550233 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | 1.16 | . | . | . | 6.00 | Pd by STEPHANI | 46.17 | 8/3/2018 571135 | . | 8/5/2018 92675FTL |
| EMMANUEL, SAMUEL | 107087 | 8/6/2018 3550359 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | Pd by Alexande | 55.97 | 8/6/2018 571417 | . | 8/12/2018 92975FTL |
| EMMANUEL, SAMUEL | 106699 | 8/9/2018 3551116 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 4.50 | Pd by Alexande | 54.47 | 8/9/2018 572037 | . | 8/12/2018 92943FTL |

DEFENDANT0027601

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL | 205603 | 8/9/2018 3551149 | 8.00 | | . 8.25 | | 66.00 | | 5.05 | 1.98 | | | | . 3.00 | | Pd by Alexande 55.97 | 8/10/2018 572091 | | 8/12/2018 . 93022FTL |
| EMMANUEL, SAMUEL | 205603 | 8/10/2018 3551386 | 8.00 | | . 8.25 | | 66.00 | | 5.05 | 1.98 | | | | . 3.00 | | Pd by Alexande 55.97 | 8/11/2018 572304 | | 8/12/2018 . 93022FTL |
| EMMANUEL, SAMUEL | 104645 | 8/16/2018 3552012 | 10.00 | | . 10.00 | | 100.00 | | 7.65 | 5.72 | | | | . 6.00 | | Pd by Alexande 80.63 | 8/16/2018 573041 | | 8/19/2018 . 93039FTL |
| EMMANUEL, SAMUEL | 106020 | 8/18/2018 3552619 | 5.00 | | . 8.25 | | 41.25 | | 3.16 | | | | | . -7.50 | | Pd by Alexande 45.59 | 8/19/2018 573318 | | 8/19/2018 . 93117FTL |
| EMMANUEL, SAMUEL | 106590 | 8/24/2018 3553268 | 7.00 | | . 8.25 | | 57.75 | | 4.42 | 1.16 | | | | . 3.00 | | Pd by Alexande 49.17 | 8/24/2018 574114 | | 8/26/2018 . 93357FTL |
| EMMANUEL, SAMUEL | 105844 | 8/27/2018 3553519 | 8.00 | | . 8.25 | | 66.00 | | 5.05 | 1.98 | | | | . 3.00 | | Pd by Alexande 55.97 | 8/27/2018 574465 | | 9/2/2018 . 93563FTL |
| EMMANUEL, SAMUEL | 106553 | 8/30/2018 3554248 | 10.00 | | . 8.25 | | 82.50 | | 6.32 | 3.63 | | | | . 4.50 | | Pd by Alexande 68.05 | 8/30/2018 575072 | | 9/2/2018 . 93642FTL |
| EMMANUEL, SAMUEL | 106055 | 8/31/2018 3554683 | 6.50 | | . 8.25 | | 53.63 | | 4.11 | 0.74 | | | | . 3.00 | | Pd by Dominick 45.78 | 9/1/2018 575284 | | 9/2/2018 . 93584FTL |
| EMMANUEL, SAMUEL | 106268 | 9/17/2018 3556897 | 7.00 | | . 8.25 | | 57.75 | | 4.42 | 1.16 | | | | . 3.00 | | Pd by AMA 49.17 | 9/17/2018 577220 | | 9/23/2018 . 94282FTL |
| EMMANUEL, SAMUEL | 104817 | 9/19/2018 3557239 | 8.00 | | . 8.25 | | 66.00 | | 5.05 | 1.98 | | | | . 6.00 | | Pd by Dominick 52.97 | 9/19/2018 577699 | | 9/23/2018 . 94180FTL |
| EMMANUEL, SAMUEL | 106020 | 9/22/2018 3557306 | 5.75 | | . 8.25 | | 47.44 | | 3.63 | 0.12 | | | | . 3.00 | | Pd by Dominick 40.69 | 9/22/2018 578174 | | 9/23/2018 . 94196FTL |
| EMMANUEL, SAMUEL | 107015 | 9/26/2018 3558421 | 8.00 | | . 8.25 | | 66.00 | | 5.05 | 1.98 | | | | . 3.00 | 5 | Pd by Alexande 50.97 | 9/26/2018 578662 | | 9/30/2018 . 94372FTL |
| EMMANUEL, SAMUEL | 106714 | 10/18/2018 3561988 | 7.00 | | . 8.25 | | 57.75 | | 4.42 | 1.16 | | | | . 4.50 | | Pd by Alexande 47.67 | 10/18/2018 581878 | | 10/21/2018 . 95159FTL |
| EMMANUEL, SAMUEL | 106939 | 10/24/2018 3562828 | 6.00 | | . 8.25 | | 49.50 | | 3.79 | 0.33 | | | | . 6.00 | | Pd by Alexande 39.38 | 10/25/2018 582822 | | 10/28/2018 . 95267FTL |
| EMMANUEL, SAMUEL | 106714 | 10/31/2018 3563819 | 10.50 | | . 8.25 | | 86.63 | | 6.63 | 4.12 | | | | . 4.50 | | Pd by Dominick 71.38 | 10/31/2018 583788 | | 11/4/2018 . 95392FTL |
| EMMANUEL, SAMUEL | 106699 | 11/1/2018 3563858 | 8.00 | | . 8.25 | | 66.00 | | 5.05 | 1.98 | | | | . 3.00 | | Pd by Alexande 55.97 | 11/1/2018 583941 | | 11/4/2018 . 95454FTL |
| EMMANUEL, SAMUEL | 106021 | 11/4/2018 3564478 | 5.00 | | . 8.25 | | 41.25 | | 3.16 | | | | | . 3.00 | | Pd by Alexande 35.09 | 11/4/2018 584223 | | 11/4/2018 . 95534FTL |
| EMMANUEL, SAMUEL | 107139 | 11/5/2018 3564508 | 9.00 | | . 8.25 | | 74.25 | | 5.68 | 2.81 | | | | . 3.00 | | Pd by Alexande 62.76 | 11/5/2018 584285 | | 11/11/2018 . 95612FTL |

DEFENDANT0027602

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL | 106714 | 11/7/2018 3564920 | 9.50 | . | 8.25 | . | 78.38 | . | 6.00 | 3.22 | . | . | . | 4.50 | . | Pd by Alexande 64.66 | 11/7/2018 584691 | . | 11/11/2018 95603FTL |
| EMMANUEL, SAMUEL | 105788 | 11/8/2018 3565070 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 3.63 | . | . | . | 6.00 | . | Pd by Alexande 66.55 | 11/8/2018 584801 | . | 11/11/2018 95660FTL |
| EMMANUEL, SAMUEL | 100962 | 11/11/2018 3565456 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | . | . | . | . | 6.00 | . | Pd by Alexande 24.47 | 11/12/2018 585159 | . | 11/11/2018 95778FTL |
| EMMANUEL, SAMUEL | 100962 | 11/12/2018 3565458 | 12.50 | . | 8.25 | . | 103.13 | . | 7.89 | 6.10 | . | . | . | 6.00 | . | Pd by Alexande 83.14 | 11/13/2018 585305 | . | 11/18/2018 95969FTL |
| EMMANUEL, SAMUEL | 205694 | 11/16/2018 3566134 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | -6.00 | . | Pd by Alexande 64.97 | 11/16/2018 585935 | . | 11/18/2018 95909FTL |
| EMMANUEL, SAMUEL | 205718 | 11/19/2018 3566371 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 11/19/2018 586154 | . | 11/25/2018 96099FTL |
| EMMANUEL, SAMUEL | 205798 | 11/24/2018 3567046 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 1.50 | . | Pd by Alexande 57.47 | 11/24/2018 586626 | . | 11/25/2018 96102FTL |
| EMMANUEL, SAMUEL | 106021 | 12/2/2018 3568020 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | 3.00 | . | Pd by Dominick 35.09 | 12/2/2018 587534 | . | 12/2/2018 96342FTL |
| EMMANUEL, SAMUEL | 205798 | 12/3/2018 3568066 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | . | . | . | . | 3.00 | . | Pd by Alexande 35.09 | 12/3/2018 587654 | . | 12/9/2018 96420FTL |
| EMMANUEL, SAMUEL | 206271 | 12/4/2018 3568135 | 7.50 | . | 8.25 | . | 61.88 | . | 4.74 | 1.57 | . | . | . | 3.00 | . | Pd by Alexande 52.57 | 12/4/2018 587829 | . | 12/9/2018 96567FTL |
| EMMANUEL, SAMUEL | 107087 | 12/10/2018 3568907 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Dominick 55.97 | 12/10/2018 588507 | . | 12/16/2018 96633FTL |
| EMMANUEL, SAMUEL | 206005 | 12/12/2018 3569477 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Mimi 55.97 | 12/12/2018 588945 | . | 12/16/2018 96590FTL |
| EMMANUEL, SAMUEL | 105578 | 12/13/2018 3569713 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 6.00 | . | Pd by Mimi 52.97 | 12/13/2018 589023 | . | 12/16/2018 96615FTL |
| EMMANUEL, SAMUEL | 206345 | 12/17/2018 3570159 | 7.75 | . | 9.00 | . | 69.75 | . | 5.33 | 2.36 | . | . | . | 6.00 | . | Pd by Alexande 56.06 | 12/17/2018 589504 | . | 12/23/2018 96880FTL |
| EMMANUEL, SAMUEL | 105814 | 12/27/2018 3571356 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 6.00 | . | Pd by Alexande 52.97 | 12/27/2018 590578 | . | 12/30/2018 97041FTL |
| EMMANUEL, SAMUEL | 206005 | 12/28/2018 3571467 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 6.00 | . | Pd by Dominick 52.97 | 12/28/2018 590685 | . | 12/30/2018 97124FTL |
| EMMANUEL, SAMUEL | 205718 | 1/3/2019 3571813 | 8.00 | . | 8.46 | . | Comments: [+ SHOVEL] 67.68 | . | 5.18 | 2.15 | . | . | . | -4.50 | . | Pd by Alexande 64.85 | 1/3/2019 591044 | . | 1/6/2019 97226FTL |
| EMMANUEL, SAMUEL | 105814 | 1/9/2019 3572548 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 1/9/2019 591668 | . | 1/13/2019 97352FTL |

DEFENDANT0027603

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL | 106673 | 3/13/2019 3580766 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Mimi 57.35 | 3/13/2019 599196 | | 3/17/2019 99124FTL |
| EMMANUEL, SAMUEL | 206532 | 3/14/2019 3580940 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 5.72 | . | . | . | 3.00 | . | Pd by Alexande 83.63 | 3/14/2019 599387 | | 3/17/2019 99322FTL |
| EMMANUEL, SAMUEL | 205938 | 3/15/2019 3581126 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Mimi 57.35 | 3/15/2019 599434 | | 3/17/2019 99281FTL |
| EMMANUEL, SAMUEL | 106899 | 3/18/2019 3581304 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 2.99 | . | . | . | 3.00 | . | Pd by Dominick 64.33 | 3/18/2019 599655 | | 3/24/2019 99396FTL |
| EMMANUEL, SAMUEL | 206735 | 3/18/2019 3581398 | 7.00 | . | 10.00 | . | Comments: [CDR 032119 SS] 70.00 | . | 5.36 | 2.38 | . | . | . | 3.00 | . | Pd by Dominick 59.26 | 3/19/2019 599722 | | 3/24/2019 99475FTL |
| EMMANUEL, SAMUEL | 206020 | 3/19/2019 3581350 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 3/19/2019 599818 | | 3/24/2019 FTL NB |
| EMMANUEL, SAMUEL | 206568 | 3/22/2019 3582007 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 3.48 | . | . | . | 3.00 | . | Pd by Dominick 68.33 | 3/22/2019 600329 | | 3/24/2019 99449FTL |
| EMMANUEL, SAMUEL | 206174 | 3/26/2019 3582263 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | . | Pd by Alexande 55.85 | 3/26/2019 600656 | | 3/31/2019 99650FTL |
| EMMANUEL, SAMUEL | 206697 | 3/27/2019 3582505 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 0.46 | . | . | . | 1.50 | . | Pd by Alexande 44.91 | 3/27/2019 600787 | | 3/31/2019 99692FTL |
| EMMANUEL, SAMUEL | 206532 | 3/28/2019 3582685 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 4.52 | . | . | . | 3.00 | . | Pd by Alexande 75.59 | 3/28/2019 600935 | | 3/31/2019 99561FTL |
| EMMANUEL, SAMUEL | 206532 | 3/29/2019 3582812 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | 3.00 | . | Pd by Alexande 67.50 | 3/29/2019 601110 | | 3/31/2019 99561FTL |
| EMMANUEL, SAMUEL | 206532 | 4/1/2019 3582990 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | 3.00 | . | Pd by Alexande 67.50 | 4/1/2019 601303 | | 4/7/2019 99775FTL |
| EMMANUEL, SAMUEL | 206532 | 4/2/2019 3583201 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | 4.52 | . | . | . | 1.50 | . | Pd by Alexande 77.09 | 4/3/2019 601515 | | 4/7/2019 99775FTL |
| EMMANUEL, SAMUEL | 206532 | 4/3/2019 3583449 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 5.72 | . | . | . | 3.00 | 15 | Pd by Alexande 68.63 | 4/4/2019 601766 | | 4/7/2019 99775FTL |
| EMMANUEL, SAMUEL | 206477 | 4/5/2019 3582946 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 4/5/2019 601939 | | 4/7/2019 99769FTL |
| EMMANUEL, SAMUEL | 206888 | 4/18/2019 3585738 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 3.38 | . | . | . | 3.00 | . | Pd by Alexande 67.50 | 4/18/2019 603630 | | 4/21/2019 100357FTL |
| EMMANUEL, SAMUEL | 206891 | 4/19/2019 3585937 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | 5.72 | . | . | . | 3.00 | . | Pd by Alexande 83.63 | 4/19/2019 603889 | | 4/21/2019 100234FTL |
| EMMANUEL, SAMUEL | 206735 | 5/1/2019 3587418 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 2.99 | . | . | . | 3.00 | . | Pd by Alexande 64.33 | 5/2/2019 605357 | | 5/5/2019 100806FTL |

DEFENDANT0027605

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [_____]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL | 206964 | 5/2/2019 3587677 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | 2.58 | . | . | . | 1.50 | . | Pd by Dominick 62.42 | 5/2/2019 605511 | . | 5/5/2019 100860FTL |
| EMMANUEL, SAMUEL | 206735 | 5/2/2019 3587712 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Dominick 57.35 | 5/3/2019 605523 | . | 5/5/2019 100806FTL |
| EMMANUEL, SAMUEL | 206392 | 5/3/2019 3587771 | 4.00 | . | 8.46 | . | 33.84 | 15.63 | 2.59 | . | . | . | . | 4.50 | . | Pd by Alexande 11.12 | 5/17/2019 607538 | . | 5/19/2019 101118FTL |
| EMMANUEL, SAMUEL | 207033 | 8/1/2019 3602018 | 8.00 | . | 8.46 | . | 67.68 | 26.35 | 5.18 | 2.15 | . | . | . | -7.50 | . | Pd by Alexande 41.50 | 8/1/2019 618526 | . | 8/4/2019 103837FTL |
| EMMANUEL, SAMUEL | 207508 | 8/2/2019 3602408 | 5.00 | . | 10.00 | . | 50.00 | 22.90 | 3.83 | 0.38 | . | . | . | 3.00 | . | Pd by Alexande 19.89 | 8/2/2019 618725 | . | 8/4/2019 103865FTL |
| EMMANUEL, SAMUEL | 207526 | 8/6/2019 3602983 | 7.50 | . | 9.00 | . | 67.50 | 26.35 | 5.17 | 2.13 | . | . | . | 1.50 | . | Pd by Alexande 32.35 | 8/7/2019 619425 | . | 8/11/2019 104219FTL |
| EMMANUEL, SAMUEL | 207526 | 8/7/2019 3603275 | 8.50 | . | 9.00 | . | 76.50 | 26.35 | 5.85 | 3.03 | . | . | . | 3.00 | . | Pd by Alexande 38.27 | 8/7/2019 619591 | . | 8/11/2019 104219FTL |
| EMMANUEL, SAMUEL | 207546 | 8/8/2019 3603480 | 8.00 | . | 9.00 | . | 72.00 | 26.35 | 5.50 | 2.58 | . | . | . | 4.50 | . | Pd by Alexande 33.07 | 8/8/2019 619761 | . | 8/11/2019 104228FTL |
| EMMANUEL, SAMUEL | 206660 | 8/12/2019 3603843 | 8.00 | . | 8.46 | . | 67.68 | 26.35 | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Mimi 31.00 | 8/12/2019 620236 | . | 8/18/2019 104479FTL |
| EMMANUEL, SAMUEL | 206704 | 8/13/2019 3604126 | 8.00 | . | 8.46 | . | 67.68 | 26.35 | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 31.00 | 8/13/2019 620546 | . | 8/18/2019 104376FTL |
| EMMANUEL, SAMUEL | 207508 | 8/14/2019 3604326 | 6.00 | . | 10.00 | . | 60.00 | 26.35 | 4.59 | 1.38 | . | . | . | 1.50 | . | Pd by Alexande 26.18 | 8/14/2019 620635 | . | 8/18/2019 104404FTL |
| EMMANUEL, SAMUEL | 207323 | 8/21/2019 3605762 | 8.00 | . | 8.46 | . | 67.68 | 26.35 | 5.18 | 2.15 | . | . | . | 6.00 | . | Pd by Alexande 28.00 | 8/21/2019 621890 | . | 8/25/2019 104775FTL |
| EMMANUEL, SAMUEL | 207033 | 8/22/2019 3605878 | 8.00 | . | 8.46 | . | 67.68 | 26.35 | 5.18 | 2.15 | . | . | . | 6.00 | . | Pd by Alexande 28.00 | 8/22/2019 621987 | . | 8/25/2019 104643FTL |
| EMMANUEL, SAMUEL | 207666 | 8/26/2019 3606576 | 8.00 | . | 9.00 | . | 72.00 | 26.35 | 5.50 | 2.58 | . | . | . | 4.50 | . | Pd by Alexande 33.07 | 8/26/2019 622610 | . | 9/1/2019 104921FTL |
| EMMANUEL, SAMUEL | 207614 | 8/27/2019 3606601 | 4.00 | . | 8.46 | . | 33.84 | 15.63 | 2.59 | . | . | . | . | -24.00 | . | Pd by Alexande 39.62 | 8/27/2019 622688 | . | 9/1/2019 105059FTL |
| EMMANUEL, SAMUEL | 207293 | 8/28/2019 3607054 | 9.00 | . | 9.00 | . | Comments: [rebill 91319 ym] 81.00 | 26.35 | 6.19 | 3.48 | . | . | . | 4.50 | . | Pd by Mimi 40.48 | 8/28/2019 623044 | . | 9/1/2019 105026FTL |
| EMMANUEL, SAMUEL | 207361 | 8/30/2019 3607456 | 10.00 | . | 10.00 | . | 100.00 | 26.35 | 7.65 | 5.72 | . | . | . | 3.00 | . | Pd by Alexande 57.28 | 8/30/2019 623485 | . | 9/1/2019 105009FTL |
| EMMANUEL, SAMUEL | 206978 | 9/4/2019 3607924 | 6.00 | . | 8.46 | . | 50.76 | 23.21 | 3.89 | 0.46 | . | . | . | 4.50 | . | Pd by Alexande 18.70 | 9/4/2019 623682 | . | 9/8/2019 105149FTL |

DEFENDANT0027606

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL, SAMUEL 207748 | 9/11/2019 3609137 | 10.50 | | . 9.00 | . | 94.50 | 26.35 | 7.23 | 5.06 | . | . | . | 1.50 | | Pd by Alexande 54.36 | 9/11/2019 624766 | 9/15/2019 . 105548FTL |
| EMMANUEL, SAMUEL 207736 | 9/18/2019 3610407 | 9.00 | | . 9.00 | . | 81.00 | 26.35 | 6.19 | 3.48 | . | . | . | 1.50 | | Pd by Alexande 43.48 | 9/18/2019 625935 | 9/22/2019 . 105779FTL |
| EMMANUEL, SAMUEL 207741 | 9/20/2019 3610808 | 8.00 | | . 9.00 | . | 72.00 | 26.35 | 5.50 | 2.58 | . | . | . | 4.50 | | Pd by Alexande 33.07 | 9/20/2019 626381 | 9/22/2019 . 105780FTL |
| EMMANUEL, SAMUEL 207237 | 10/9/2019 3614290 | 8.00 | | . 8.46 | . | 67.68 | 26.35 | 5.18 | 2.15 | . | . | . | 4.50 | | Pd by Dominick 29.50 | 10/10/2019 629553 | 10/13/2019 . 106545FTL |
| EMMANUEL, SAMUEL 207753 | 10/9/2019 3614298 | 8.00 | | . 8.46 | . | 67.68 | 26.35 | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Dominick 31.00 | 10/9/2019 629486 | 10/13/2019 . 106489FTL |
| EMMANUEL, SAMUEL 207874 | 10/10/2019 3613259 | 8.00 | | . 9.50 | . | 76.00 | 26.35 | 5.81 | 2.98 | . | . | . | 1.50 | | Pd by Alexande 39.36 | 10/10/2019 629678 | 10/13/2019 . 106509FTL |
| EMMANUEL, SAMUEL 207875 | 10/11/2019 3613261 | 8.00 | | . 9.50 | . | 76.00 | 26.35 | 5.81 | 2.98 | . | . | . | 4.50 | | Pd by Alexande 36.36 | 10/11/2019 629949 | 10/13/2019 . 106367FTL |
| EMMANUEL, SAMUEL 207930 | 10/21/2019 3616548 | 11.00 | | . 9.00 | . | 99.00 | 26.35 | 7.58 | 5.60 | . | . | . | 3.00 | | Pd by Alexande 56.47 | 10/22/2019 631632 | 10/27/2019 . 106990FTL |
| EMMANUEL, SAMUEL 207970 | 10/22/2019 3616729 | 10.00 | | . 9.00 | . | 90.00 | 26.35 | 6.89 | 4.52 | . | . | . | 3.00 | | Pd by Alexande 49.24 | 10/22/2019 631867 | 10/27/2019 . 107002FTL |
| EMMANUEL, SAMUEL 207264 | 10/23/2019 3616944 | 9.00 | | . 9.00 | . | 81.00 | 26.35 | 6.19 | 3.48 | . | . | . | 1.50 | | Pd by Alexande 43.48 | 10/23/2019 632034 | 10/27/2019 . 106927FTL |
| EMMANUEL, SAMUEL 207127 | 10/29/2019 3617834 | 9.50 | | . 9.00 | . | 85.50 | 26.35 | 6.54 | 3.98 | . | . | . | 3.00 | | Pd by Alexande 45.63 | 10/29/2019 632924 | 11/3/2019 . 107249FTL |
| EMMANUEL, SAMUEL 207944 | 10/30/2019 3618085 | 13.00 | . 10.00 | | . | 130.00 | 26.35 | 9.95 | 9.32 | . | . | . | 3.00 | | Pd by Alexande 81.38 | 10/31/2019 633138 | 11/3/2019 . 107081FTL |
| EMMANUEL, SAMUEL 207944 | 10/31/2019 3618384 | 12.00 | . 10.00 | | . | 120.00 | 26.35 | 9.18 | 8.12 | . | . | . | 3.00 | | Pd by Alexande 73.35 | 10/31/2019 633315 | 11/3/2019 . 107081FTL |
| EMMANUEL, SAMUEL 207736 | 11/1/2019 3618576 | 6.50 | | . 9.00 | . | 58.50 | 26.35 | 4.48 | 1.23 | . | . | . | 3.00 | | Pd by Alexande 23.44 | 11/1/2019 633467 | 11/3/2019 . 107184FTL |
| EMMANUEL, SAMUEL 207237 | 11/6/2019 3619447 | 9.50 | | . 8.46 | . | 80.37 | 26.35 | 6.15 | 3.42 | . | . | . | 3.00 | | Pd by Alexande 41.45 | 11/7/2019 634302 | 11/10/2019 . 107456FTL |
| EMMANUEL, SAMUEL 207272 | 11/27/2019 3623057 | 8.00 | | . 8.46 | . | 67.68 | 26.35 | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 31.00 | 11/27/2019 637635 | 12/1/2019 . 108148FTL |
| EMMANUEL, SAMUEL 207304 | 12/3/2019 3623461 | 10.00 | | . 8.46 | . | 84.60 | 26.35 | 6.48 | 3.87 | . | . | . | 3.00 | | Pd by Alexande 44.90 | 12/3/2019 638084 | 12/8/2019 . 108385FTL |
| EMMANUEL, SAMUEL 207986 | 12/4/2019 3623675 | 7.00 | | . 8.46 | . | 59.22 | 26.35 | 4.53 | 1.30 | . | . | . | 3.00 | | Pd by Alexande 24.04 | 12/4/2019 638239 | 12/8/2019 . 108295FTL |

DEFENDANT0027607

# Ticket Report

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNDY, JOHN D | 106043 | 10/29/2018 3563350 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | 3.00 | | Pd by Dominick 57.95 | 10/29/2018 583351 | | 11/4/2018 95536FTL |
| LUNDY, JOHN D | 206096 | 10/31/2018 3563768 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | 3.00 | | Pd by Dominick 57.95 | 10/31/2018 583748 | | 11/4/2018 95567FTL |
| LUNDY, JOHN D | 206096 | 11/1/2018 3564009 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | 3.00 | | Pd by Alexande 57.95 | 11/1/2018 583894 | | 11/4/2018 95567FTL |
| LUNDY, JOHN D | 206096 | 11/2/2018 3564194 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | 3.00 | | Pd by Alexande 57.95 | 11/2/2018 584117 | | 11/4/2018 95567FTL |
| LUNDY, JOHN D | 106020 | 11/3/2018 3564428 | 5.00 | | 8.25 | | 41.25 | | 3.16 | | | | | -12.00 | | Pd by Alexande 50.09 | 11/4/2018 584195 | | 11/4/2018 95533FTL |
| LUNDY, JOHN D | 106021 | 11/4/2018 3564488 | 5.00 | | 8.25 | | 41.25 | | 3.16 | | | | | -12.00 | | Pd by Alexande 50.09 | 11/4/2018 584216 | | 11/4/2018 95534FTL |
| LUNDY, JOHN D | 99999 | 11/6/2018 3564757 | | 2.00 | 4.13 | | Comments: [Manual Overtime] 8.26 | | 0.63 | | | | | | | Pd by Alexande 7.63 | 11/6/2018 584425 | | FTL |
| LUNDY, JOHN D | 106730 | 11/7/2018 3564908 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | 3.00 | | Pd by Alexande 57.95 | 11/7/2018 584696 | | 11/11/2018 95688FTL |
| LUNDY, JOHN D | 106730 | 11/8/2018 3565047 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | 3.00 | | Pd by Alexande 57.95 | 11/8/2018 584846 | | 11/11/2018 95688FTL |
| LUNDY, JOHN D | 205834 | 11/9/2018 3565113 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | 3.00 | | Pd by Alexande 57.95 | 11/9/2018 585053 | | 11/11/2018 95734FTL |
| LUNDY, JOHN D | 206155 | 11/11/2018 3565297 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | 3.00 | | Pd by Alexande 57.95 | 11/11/2018 585137 | | 11/11/2018 95790FTL |
| LUNDY, JOHN D | 206155 | 11/11/2018 3565300 | 5.00 | | 8.25 | | 41.25 | | 3.16 | | | | | 3.00 | | Pd by Alexande 35.09 | 11/12/2018 585154 | | 11/11/2018 95790FTL |
| LUNDY, JOHN D | 100962 | 11/12/2018 3565459 | 12.50 | | 8.25 | | 103.13 | | 7.89 | | | | | 3.00 | | Pd by Alexande 92.24 | 11/13/2018 585302 | | 11/18/2018 95969FTL |
| LUNDY, JOHN D | 206155 | 11/12/2018 3565524 | 4.00 | | 8.25 | | 33.00 | | 2.53 | | | | | 3.00 | | Pd by Alexande 27.47 | 11/12/2018 585187 | | 11/18/2018 95833FTL |
| LUNDY, JOHN D | 206778 | 3/28/2019 3582690 | 8.00 | | 9.00 | | 72.00 | | 5.50 | | | | | 7.50 | | Pd by Alexande 59.00 | 3/28/2019 600860 | | 3/31/2019 99714FTL |
| LUNDY, JOHN D | 206438 | 3/29/2019 3582895 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 4.50 | | Pd by Alexande 58.00 | 3/29/2019 601133 | | 3/31/2019 99665FTL |
| LUNDY, JOHN D | 206508 | 3/30/2019 3582950 | 8.00 | | 10.00 | | 80.00 | | 6.12 | | | | | 3.00 | | Pd by Alexande 70.88 | 3/30/2019 601175 | | 3/31/2019 99558FTL |
| LUNDY, JOHN D | 105309 | 3/30/2019 3583064 | 13.00 | | 9.00 | | 117.00 | | 8.95 | | | | | 7.50 | | Pd by Alexande 100.55 | 4/1/2019 601206 | | 3/31/2019 99722FTL |

DEFENDANT0027611

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNDY, JOHN D | 206508 | 4/1/2019 3583048 | 8.00 | | . 10.00 | | Comments: [two bus passes] 80.00 | . | 6.12 | | | | | 9.00 | | Pd by Alexande . 64.88 | 4/1/2019 601259 | | 4/7/2019 . 99772FTL |
| LUNDY, JOHN D | 206696 | 4/2/2019 3583161 | 9.50 | | . 13.00 | | Comments: [two bus passes] 123.50 | . | 9.45 | | | | | 3.00 | | Pd by Alexande . 111.05 | 4/2/2019 601479 | | 4/7/2019 . 99783FTL |
| LUNDY, JOHN D | 206696 | 4/3/2019 3583415 | 10.00 | | . 13.00 | . | 130.00 | . | 9.95 | | | | | 3.00 | | Pd by Alexande . 117.05 | 4/3/2019 601612 | | 4/7/2019 . 99783FTL |
| LUNDY, JOHN D | 206696 | 4/4/2019 3583574 | 8.50 | | . 13.00 | . | 110.50 | . | 8.45 | | | | | 3.00 | | Pd by Alexande . 99.05 | 4/4/2019 601704 | | 4/7/2019 . 99783FTL |
| LUNDY, JOHN D | 206696 | 4/5/2019 3583717 | 8.00 | | . 13.00 | . | 104.00 | . | 7.96 | | | | | 3.00 | | Pd by Alexande . 93.04 | 4/5/2019 601900 | | 4/7/2019 . 99783FTL |
| LUNDY, JOHN D | 206696 | 4/8/2019 3583933 | 8.00 | | . 13.00 | . | 104.00 | . | 7.96 | | | | | 9.00 | | Pd by Dominick . 87.04 | 4/8/2019 602099 | | 4/14/2019 . 99990FTL |
| LUNDY, JOHN D | 99999 | 4/9/2019 3584265 | . | 4.00 | 5.75 | . | Comments: [Manual Overtime] 23.00 | . | 1.76 | | | | | . | | Pd by Alexande . 21.24 | 4/9/2019 602233 | | 4/7/2019 . FTL |
| LUNDY, JOHN D | 206257 | 4/10/2019 3584453 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 4.50 | | Pd by Alexande . 58.00 | 4/10/2019 602505 | | 4/14/2019 . 100074FTL |
| LUNDY, JOHN D | 206257 | 4/11/2019 3584588 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 4.50 | | Pd by Alexande . 58.00 | 4/11/2019 602731 | | 4/14/2019 . 100074FTL |
| LUNDY, JOHN D | 206257 | 4/12/2019 3584833 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 7.50 | | Pd by Alexande . 55.00 | 4/12/2019 602869 | | 4/14/2019 . 100074FTL |
| LUNDY, JOHN D | 206257 | 4/13/2019 3584989 | 5.00 | . | 8.46 | . | 42.30 | . | 3.23 | | | | | 4.50 | | Pd by Alexande . 34.57 | 4/13/2019 602967 | | 4/14/2019 . 100074FTL |
| LUNDY, JOHN D | 206864 | 4/14/2019 3585133 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | | | | | 3.00 | | Pd by Alexande . 63.41 | 4/15/2019 603162 | | 4/14/2019 . 100173FTL |
| LUNDY, JOHN D | 206257 | 4/15/2019 3585081 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 6.00 | | Pd by Alexande . 56.50 | 4/15/2019 603161 | | 4/21/2019 . 100289FTL |
| LUNDY, JOHN D | 99999 | 4/16/2019 3585445 | . | 5.50 | 5.37 | . | Comments: [Manual Overtime] 29.54 | . | 2.26 | | | | | . | | Pd by Alexande . 27.28 | 4/16/2019 603239 | | 4/14/2019 . FTL |
| LUNDY, JOHN D | 107079 | 4/17/2019 3585403 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 3.00 | | Pd by Dominick . 59.50 | 4/17/2019 603542 | | 4/21/2019 . 100185FTL |
| LUNDY, JOHN D | 206221 | 4/18/2019 3585745 | 8.00 | | . 10.00 | . | 80.00 | . | 6.12 | | | | | 4.50 | | Pd by Alexande . 69.38 | 4/18/2019 603612 | | 4/21/2019 . 100287FTL |
| LUNDY, JOHN D | 206257 | 4/19/2019 3585950 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 3.00 | | Pd by Alexande . 59.50 | 4/19/2019 603824 | | 4/21/2019 . 100289FTL |
| LUNDY, JOHN D | 206257 | 4/22/2019 3586022 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | | Pd by Mimi . 59.50 | 4/22/2019 603960 | | 4/28/2019 . 100534FTL |

DEFENDANT0027612

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|-------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| LUNDY, JOHN D | 206257 | 4/23/2019 3586183 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/23/2019 604158 | . | 4/28/2019 100534FTL |
| LUNDY, JOHN D | 206257 | 4/24/2019 3586406 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 7.50 | . | Pd by Alexande 55.00 | 4/24/2019 604291 | . | 4/28/2019 100534FTL |
| LUNDY, JOHN D | 206878 | 4/25/2019 3586566 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 7.50 | . | Pd by Alexande 55.00 | 4/25/2019 604467 | . | 4/28/2019 100592FTL |
| LUNDY, JOHN D | 206257 | 4/26/2019 3586862 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 7.50 | . | Pd by Alexande 55.00 | 4/26/2019 604638 | . | 4/28/2019 100534FTL |
| LUNDY, JOHN D | 206257 | 4/29/2019 3586938 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 7.50 | . | Pd by Alexande 55.00 | 4/29/2019 604936 | . | 5/5/2019 100766FTL |
| LUNDY, JOHN D | 206257 | 4/30/2019 3587205 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | . | . | Pd by Alexande 70.32 | 4/30/2019 605182 | . | 5/5/2019 100766FTL |
| LUNDY, JOHN D | 206257 | 5/1/2019 3587511 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/1/2019 605323 | . | 5/5/2019 100766FTL |
| LUNDY, JOHN D | 206257 | 5/2/2019 3587651 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/3/2019 605647 | . | 5/5/2019 100766FTL |
| LUNDY, JOHN D | 206257 | 5/3/2019 3587901 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 5/3/2019 605648 | . | 5/5/2019 100766FTL |
| LUNDY, JOHN D | 107087 | 5/6/2019 3588010 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/6/2019 605828 | . | 5/12/2019 100960FTL |
| LUNDY, JOHN D | 206257 | 5/7/2019 3588321 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 7.50 | . | Pd by Alexande 55.00 | 5/7/2019 606022 | . | 5/12/2019 100981FTL |
| LUNDY, JOHN D | 99999 | 5/7/2019 3588362 | . | 1.00 | 4.23 | . | Comments: [Manual Overtime] 4.23 | . | 0.32 | . | . | . | . | . | . | Pd by Alexande 3.91 | 5/7/2019 605912 | . | FTL |
| LUNDY, JOHN D | 206257 | 5/8/2019 3588466 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | . | Pd by Alexande 62.50 | 5/8/2019 606228 | . | 5/12/2019 100981FTL |
| LUNDY, JOHN D | 206257 | 5/9/2019 3588681 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 6.00 | . | Pd by Alexande 56.50 | 5/9/2019 606367 | . | 5/12/2019 100981FTL |
| LUNDY, JOHN D | 206257 | 5/10/2019 3588888 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | . | . | Pd by Alexande 70.32 | 5/10/2019 606629 | . | 5/12/2019 100981FTL |
| LUNDY, JOHN D | 106268 | 5/14/2019 3589380 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 7.50 | . | Pd by Alexande 62.82 | 5/14/2019 606971 | . | 5/19/2019 101184FTL |
| LUNDY, JOHN D | 99999 | 5/14/2019 3589442 | . | 1.00 | 4.23 | . | Comments: [Manual Overtime] 4.23 | . | 0.32 | . | . | . | . | . | . | Pd by Alexande 3.91 | 5/14/2019 606866 | . | 5/12/2019 FTL |
| LUNDY, JOHN D | 206257 | 5/15/2019 3589567 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 6.00 | . | Pd by Alexande 56.50 | 5/15/2019 607148 | . | 5/19/2019 101225FTL |

DEFENDANT0027613

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**TSFTL**

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~MONDY, JEFFERY | 207339 | 8/5/2019 3602726 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/5/2019 619092 | . | 8/11/2019 104195FTL |
| ~MONDY, JEFFERY | 207339 | 8/6/2019 3602893 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 8/6/2019 619270 | . | 8/11/2019 104195FTL |
| ~MONDY, JEFFERY | 107044 | 8/8/2019 3603351 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/8/2019 619760 | . | 8/11/2019 104243FTL |
| ~MONDY, JEFFERY | 107044 | 8/9/2019 3603664 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/9/2019 619993 | . | 8/11/2019 104243FTL |
| ~MONDY, JEFFERY | 107044 | 8/12/2019 3603904 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 8/12/2019 620278 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY | 107044 | 8/13/2019 3604218 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/13/2019 620518 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY | 107044 | 8/14/2019 3604506 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/14/2019 620704 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY | 107044 | 8/15/2019 3604691 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/15/2019 620929 | . | 8/18/2019 104445FTL |
| ~MONDY, JEFFERY | 106709 | 8/19/2019 3605331 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/19/2019 621408 | . | 8/25/2019 104691FTL |
| ~MONDY, JEFFERY | 207641 | 8/22/2019 3605985 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | . | . | . | . | 3.00 | . | Pd by Alexande 55.60 | 8/22/2019 622149 | . | 8/25/2019 104668FTL |
| ~MONDY, JEFFERY | 207656 | 8/23/2019 3606287 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 4.50 | . | Pd by Alexande 50.19 | 8/23/2019 622226 | . | 8/25/2019 104877FTL |
| ~MONDY, JEFFERY | 207663 | 8/26/2019 3606565 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 8/26/2019 622586 | . | 9/1/2019 104920FTL |
| ~MONDY, JEFFERY | 206767 | 8/28/2019 3606804 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Mimi 61.00 | 8/28/2019 622968 | . | 9/1/2019 105099FTL |
| ~MONDY, JEFFERY | 107044 | 8/29/2019 3607172 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Dominick 67.32 | 8/29/2019 623249 | . | 9/1/2019 104950FTL |
| ~MONDY, JEFFERY | 207135 | 9/5/2019 3608083 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 9/5/2019 623799 | . | 9/8/2019 105244FTL |
| ~MONDY, JEFFERY | 207496 | 9/13/2019 3609377 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 9/13/2019 625089 | . | 9/15/2019 105507FTL |
| ~MONDY, JEFFERY | 207733 | 9/18/2019 3610428 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 1.50 | . | Pd by Alexande 69.15 | 9/18/2019 625924 | . | 9/22/2019 105778FTL |

DEFENDANT0027615

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 1/22/2018-1/22/2021.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**TSFTL**

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net (Pd by / date) | Ck# | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES, ABDULLAH D | 205999 | 9/24/2019 3611166 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/24/2019 626848 | 9/29/2019 . 105937FTL |
| JONES, ABDULLAH D | 206717 | 9/25/2019 3611607 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Alexande 67.32 | 9/25/2019 626961 | 9/29/2019 . 105958FTL |
| JONES, ABDULLAH D | 105151 | 9/26/2019 3611665 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 9/26/2019 627308 | 9/29/2019 . 105911FTL |
| JONES, ABDULLAH D | 206880 | 10/1/2019 3612520 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/1/2019 627966 | 10/6/2019 . 106194FTL |
| JONES, ABDULLAH D | 206506 | 10/2/2019 3612697 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/2/2019 628194 | 10/6/2019 . 106178FTL |
| JONES, ABDULLAH D | 207492 | 10/3/2019 3613042 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/3/2019 628409 | 10/6/2019 . 106232FTL |
| JONES, ABDULLAH D | 207877 | 10/4/2019 3613421 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/4/2019 628624 | 10/6/2019 . 106286FTL |
| JONES, ABDULLAH D | 207891 | 10/8/2019 3613850 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/8/2019 629230 | 10/13/2019 . 106555FTL |
| JONES, ABDULLAH D | 207891 | 10/9/2019 3614168 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/9/2019 629437 | 10/13/2019 . 106555FTL |
| JONES, ABDULLAH D | 207891 | 10/10/2019 3614418 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/10/2019 629637 | 10/13/2019 . 106555FTL |
| JONES, ABDULLAH D | 205918 | 10/11/2019 3614454 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 4.50 | . | Pd by Alexande 50.19 | 10/11/2019 629973 | 10/13/2019 . 106392FTL |
| JONES, ABDULLAH D | 207753 | 10/15/2019 3615384 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 10/15/2019 630663 | 10/20/2019 . 106726FTL |
| JONES, ABDULLAH D | 207033 | 10/16/2019 3615503 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/16/2019 630819 | 10/20/2019 . 106591FTL |
| JONES, ABDULLAH D | 206095 | 10/17/2019 3615881 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Dominick 67.32 | 10/17/2019 631069 | 10/20/2019 . 106640FTL |
| JONES, ABDULLAH D | 206095 | 10/18/2019 3616136 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 3.00 | . | Pd by Mimi 28.25 | 10/18/2019 631163 | 10/20/2019 . 106640FTL |
| JONES, ABDULLAH D | 206880 | 10/24/2019 3617186 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 10/24/2019 632188 | 10/27/2019 . 106905FTL |
| JONES, ABDULLAH D | 206880 | 10/25/2019 3617324 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/25/2019 632362 | 10/27/2019 . 106905FTL |

DEFENDANT0027618

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [            ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## TSFTL

| MARSHALL, REGINALD | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, REGINALD | 206079 | 10/25/2018 3563054 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | 1.93 | . | . | . | 4.50 | . | Pd by Alexande 39.28 | 10/25/2018 582893 | 10/28/2018 95211FTL |
| MARSHALL, REGINALD | 106537 | 10/26/2018 3563068 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Dominick 61.02 | 10/26/2018 583090 | 10/28/2018 95245FTL |
| MARSHALL, REGINALD | 106721 | 11/20/2018 3566579 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Alexande 61.02 | 11/20/2018 586351 | 11/25/2018 96010FTL |
| MARSHALL, REGINALD | 107079 | 11/21/2018 3566632 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 11/21/2018 586505 | 11/25/2018 96017FTL |
| MARSHALL, REGINALD | 107087 | 12/20/2018 3570613 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 4.55 | . | . | . | 3.00 | . | Pd by Alexande 61.02 | 12/20/2018 590049 | 12/23/2018 96849FTL |
| MARSHALL, REGINALD | 107194 | 12/21/2018 3570822 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 12/21/2018 590233 | 12/23/2018 96989FTL |
| MARSHALL, REGINALD | 205968 | 12/26/2018 3571130 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 4.00 | . | Pd by Alexande 53.37 | 12/26/2018 590429 | 12/30/2018 97011FTL |
| MARSHALL, REGINALD | 105814 | 12/28/2018 3571509 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Dominick 54.37 | 12/28/2018 590728 | 12/30/2018 97041FTL |
| MARSHALL, REGINALD | 206375 | 1/2/2019 3571724 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | 2.90 | . | . | . | 3.00 | . | Pd by Alexande 48.79 | 1/2/2019 590942 | 1/6/2019 97165FTL |
| MARSHALL, REGINALD | 106600 | 1/3/2019 3571746 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 1/3/2019 591032 | 1/6/2019 97195FTL |
| MARSHALL, REGINALD | 205834 | 1/4/2019 3571871 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 1/5/2019 591257 | 1/6/2019 97232FTL |
| MARSHALL, REGINALD | 206005 | 1/7/2019 3572171 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/7/2019 591365 | 1/13/2019 97411FTL |
| MARSHALL, REGINALD | 206005 | 1/8/2019 3572339 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/8/2019 591486 | 1/13/2019 97411FTL |
| MARSHALL, REGINALD | 206005 | 1/9/2019 3572508 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/9/2019 591621 | 1/13/2019 97411FTL |
| MARSHALL, REGINALD | 206005 | 1/10/2019 3572645 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/10/2019 591796 | 1/13/2019 97411FTL |
| MARSHALL, REGINALD | 106210 | 1/11/2019 3572851 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Alexande 54.24 | 1/11/2019 591979 | 1/13/2019 97358FTL |
| MARSHALL, REGINALD | 107087 | 1/15/2019 3573311 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 1/15/2019 592469 | 1/20/2019 97662FTL |

DEFENDANT0027630

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, REGINALD | 107087 | 1/16/2019 3573501 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/16/2019 592559 | 1/20/2019 . 97662FTL |
| MARSHALL, REGINALD | 107087 | 1/17/2019 3573618 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/17/2019 592703 | 1/20/2019 . 97662FTL |
| MARSHALL, REGINALD | 107087 | 1/18/2019 3573816 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/18/2019 592890 | 1/20/2019 . 97662FTL |
| MARSHALL, REGINALD | 107087 | 1/19/2019 3574007 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 1/19/2019 593065 | 1/20/2019 . 97662FTL |
| MARSHALL, REGINALD | 107087 | 1/21/2019 3574163 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Mimi 55.74 | 1/21/2019 593108 | 1/27/2019 . 97781FTL |
| MARSHALL, REGINALD | 107087 | 1/22/2019 3574246 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/22/2019 593287 | 1/27/2019 . 97781FTL |
| MARSHALL, REGINALD | 107087 | 1/23/2019 3574471 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/23/2019 593444 | 1/27/2019 . 97781FTL |
| MARSHALL, REGINALD | 107087 | 1/24/2019 3574634 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/24/2019 593647 | 1/27/2019 . 97781FTL |
| MARSHALL, REGINALD | 107087 | 1/25/2019 3574848 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/25/2019 593811 | 1/27/2019 . 97781FTL |
| MARSHALL, REGINALD | 205667 | 1/28/2019 3575127 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Mimi 55.74 | 1/28/2019 594012 | 2/3/2019 . 97985FTL |
| MARSHALL, REGINALD | 205667 | 1/29/2019 3575244 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/29/2019 594184 | 2/3/2019 . 97985FTL |
| MARSHALL, REGINALD | 205667 | 1/30/2019 3575443 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/30/2019 594351 | 2/3/2019 . 97985FTL |
| MARSHALL, REGINALD | 205667 | 1/31/2019 3575626 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 1/31/2019 594538 | 2/3/2019 . 97985FTL |
| MARSHALL, REGINALD | 206435 | 2/1/2019 3575891 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | 2.90 | . | . | . | 1.50 | . | Pd by Alexande 50.29 | 2/1/2019 594691 | 2/3/2019 . 97924FTL |
| MARSHALL, REGINALD | 106831 | 2/14/2019 3577382 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 2/14/2019 596181 | 2/17/2019 . 98397FTL |
| MARSHALL, REGINALD | 106210 | 2/15/2019 3577511 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 2/15/2019 596261 | 2/17/2019 . 98382FTL |
| MARSHALL, REGINALD | 105814 | 2/16/2019 3577800 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 2/16/2019 596426 | 2/17/2019 . 98377FTL |
| MARSHALL, REGINALD | 107012 | 2/18/2019 3577691 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Mimi 55.74 | 2/18/2019 596491 | 2/24/2019 . 98554FTL |

DEFENDANT0027631

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, REGINALD | 105814 | 4/18/2019 3585690 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/18/2019 603693 | . | 4/21/2019 100365FTL |
| MARSHALL, REGINALD | 105814 | 4/19/2019 3585902 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/19/2019 603869 | . | 4/21/2019 100365FTL |
| MARSHALL, REGINALD | 105814 | 4/20/2019 3586043 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/20/2019 603917 | . | 4/21/2019 100365FTL |
| MARSHALL, REGINALD | 105814 | 4/23/2019 3586076 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 4/23/2019 604139 | . | 4/28/2019 100616FTL |
| MARSHALL, REGINALD | 99999 | 4/23/2019 3586348 | . | 8.00 | 4.23 | . | Comments: [Manual Overtime] 33.84 | . | 2.59 | 0.36 | . | . | . | . | . | Pd by Alexande 30.89 | 4/23/2019 604079 | . | 4/21/2019 FTL |
| MARSHALL, REGINALD | 105814 | 4/24/2019 3586395 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/24/2019 604388 | . | 4/28/2019 100616FTL |
| MARSHALL, REGINALD | 105814 | 4/25/2019 3586634 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/25/2019 604509 | . | 4/28/2019 100616FTL |
| MARSHALL, REGINALD | 105814 | 4/26/2019 3586796 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/26/2019 604685 | . | 4/28/2019 100616FTL |
| MARSHALL, REGINALD | 105814 | 4/27/2019 3586970 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/27/2019 604808 | . | 4/28/2019 100616FTL |
| MARSHALL, REGINALD | 105814 | 4/29/2019 3587071 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/29/2019 604958 | . | 5/5/2019 100853FTL |
| MARSHALL, REGINALD | 105814 | 4/30/2019 3587226 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/30/2019 605167 | . | 5/5/2019 100853FTL |
| MARSHALL, REGINALD | 105814 | 5/1/2019 3587477 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/1/2019 605321 | . | 5/5/2019 100853FTL |
| MARSHALL, REGINALD | 105814 | 5/2/2019 3587650 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Dominick 55.74 | 5/2/2019 605467 | . | 5/5/2019 100853FTL |
| MARSHALL, REGINALD | 105814 | 5/3/2019 3587831 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/3/2019 605616 | . | 5/5/2019 100853FTL |
| MARSHALL, REGINALD | 105814 | 5/4/2019 3588012 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/4/2019 605726 | . | 5/5/2019 100853FTL |
| MARSHALL, REGINALD | 105814 | 5/6/2019 3588108 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/6/2019 605872 | . | 5/12/2019 100937FTL |
| MARSHALL, REGINALD | 105814 | 5/7/2019 3588282 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/7/2019 606044 | . | 5/12/2019 100937FTL |
| MARSHALL, REGINALD | 99999 | 5/7/2019 3588364 | . | 8.00 | 4.23 | . | Comments: [Manual Overtime] 33.84 | . | 2.59 | 0.36 | . | . | . | . | . | Pd by Alexande 30.89 | 5/7/2019 605914 | . | 5/5/2019 FTL |

DEFENDANT0027634

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [         ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, REGINALD | 105814 | 5/8/2019 3588486 | 11.00 | | 8.46 | | 93.06 | | 7.12 | 6.81 | | | | 1.50 | | Pd by Alexande 77.63 | 5/9/2019 606252 | | 5/12/2019 100937FTL |
| MARSHALL, REGINALD | 105814 | 5/9/2019 3588755 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 5/9/2019 606357 | | 5/12/2019 100937FTL |
| MARSHALL, REGINALD | 105814 | 5/10/2019 3588882 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 6.00 | | Pd by Alexande 52.74 | 5/10/2019 606573 | | 5/12/2019 100937FTL |
| MARSHALL, REGINALD | 105814 | 5/11/2019 3589060 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 5/11/2019 606683 | | 5/12/2019 100937FTL |
| MARSHALL, REGINALD | 105814 | 5/13/2019 3589153 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 5/13/2019 606785 | | 5/19/2019 101178FTL |
| MARSHALL, REGINALD | 105814 | 5/14/2019 3589321 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 6.00 | | Pd by Alexande 52.74 | 5/14/2019 606986 | | 5/19/2019 101178FTL |
| MARSHALL, REGINALD | 99999 | 5/14/2019 3589444 | | 11.00 | 4.23 | | Comments: [Manual Overtime] 46.53 | | 3.55 | 1.63 | | | | | | Pd by Alexande 41.35 | 5/14/2019 606868 | | 5/12/2019 FTL |
| MARSHALL, REGINALD | 105814 | 5/15/2019 3589534 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 5/15/2019 607115 | | 5/19/2019 101178FTL |
| MARSHALL, REGINALD | 105814 | 5/16/2019 3589701 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 5/16/2019 607319 | | 5/19/2019 101178FTL |
| MARSHALL, REGINALD | 105814 | 5/17/2019 3589912 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Mimi 55.74 | 5/17/2019 607474 | | 5/19/2019 101178FTL |
| MARSHALL, REGINALD | 105814 | 5/18/2019 3590082 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 5/18/2019 607583 | | 5/19/2019 101178FTL |
| MARSHALL, REGINALD | 105814 | 5/20/2019 3590157 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 5/20/2019 607717 | | 5/26/2019 101463FTL |
| MARSHALL, REGINALD | 105814 | 5/21/2019 3590312 | 11.00 | | 8.46 | | 93.06 | | 7.12 | 6.81 | | | | 3.00 | | Pd by Dominick 76.13 | 5/21/2019 607951 | | 5/26/2019 101463FTL |
| MARSHALL, REGINALD | 99999 | 5/21/2019 3590439 | | 8.00 | 4.23 | | Comments: [Manual Overtime] 33.84 | | 2.59 | 0.36 | | | | | | Pd by Alexande 30.89 | 5/21/2019 607776 | | 5/19/2019 FTL |
| MARSHALL, REGINALD | 105814 | 5/22/2019 3590642 | 5.50 | | 8.46 | | 46.53 | | 3.55 | 1.63 | | | | | | Pd by Alexande 41.35 | 5/22/2019 608117 | | 5/26/2019 101463FTL |
| MARSHALL, REGINALD | 105814 | 5/23/2019 3590795 | 10.50 | | 8.46 | | 88.83 | | 6.80 | 6.30 | | | | 3.00 | | Pd by Alexande 72.73 | 5/23/2019 608304 | | 5/26/2019 101463FTL |
| MARSHALL, REGINALD | 105814 | 5/24/2019 3591001 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Dominick 55.74 | 5/24/2019 608405 | | 5/26/2019 101463FTL |
| MARSHALL, REGINALD | 105814 | 5/28/2019 3591093 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 1.50 | | Pd by Alexande 57.24 | 5/28/2019 608586 | | 6/2/2019 101632FTL |

DEFENDANT0027635

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [　　　] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, REGINALD | 99999 | 5/28/2019 3591312 | . | 3.00 | 4.23 | Comments: [Manual Overtime] . | 12.69 | . | 0.97 | . | . | . | . | . | . | Pd by Alexande 11.72 | 5/28/2019 608535 | . | 5/26/2019 FTL |
| MARSHALL, REGINALD | 105814 | 5/29/2019 3591361 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/29/2019 608767 | . | 6/2/2019 101632FTL |
| MARSHALL, REGINALD | 105814 | 5/30/2019 3591550 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 3.00 | . | Pd by Alexande 69.33 | 5/30/2019 609020 | . | 6/2/2019 101632FTL |
| MARSHALL, REGINALD | 105814 | 5/31/2019 3591784 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | 5.29 | . | . | . | 1.50 | . | Pd by Alexande 67.43 | 5/31/2019 609226 | . | 6/2/2019 101632FTL |
| MARSHALL, REGINALD | 105814 | 6/1/2019 3591986 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Dominick 55.74 | 6/1/2019 609248 | . | 6/2/2019 101632FTL |
| MARSHALL, REGINALD | 105814 | 6/3/2019 3592003 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 6/3/2019 609299 | . | 6/9/2019 101913FTL |
| MARSHALL, REGINALD | 105814 | 6/4/2019 3592117 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 6.30 | . | . | . | 1.50 | . | Pd by Alexande 74.23 | 6/4/2019 609592 | . | 6/9/2019 101913FTL |
| MARSHALL, REGINALD | 99999 | 6/4/2019 3592277 | . | 3.50 | 4.23 | Comments: [Manual Overtime] . | 14.81 | . | 1.13 | . | . | . | . | . | . | Pd by Mimi 13.68 | 6/4/2019 609429 | . | 6/2/2019 FTL |
| MARSHALL, REGINALD | 105814 | 6/5/2019 3592430 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 6.30 | . | . | . | 3.00 | . | Pd by Alexande 72.73 | 6/5/2019 609770 | . | 6/9/2019 101913FTL |
| MARSHALL, REGINALD | 105814 | 6/6/2019 3592634 | 11.50 | . | 8.46 | . | 97.29 | . | 7.44 | 7.32 | . | . | . | 4.50 | . | Pd by Alexande 78.03 | 6/7/2019 609961 | . | 6/9/2019 101913FTL |
| MARSHALL, REGINALD | 105814 | 6/7/2019 3592862 | 11.00 | . | 8.46 | . | 93.06 | . | 7.12 | 6.81 | . | . | . | 1.50 | . | Pd by Alexande 77.63 | 6/7/2019 610184 | . | 6/9/2019 101913FTL |
| MARSHALL, REGINALD | 105814 | 6/8/2019 3593066 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 6/8/2019 610214 | . | 6/9/2019 101913FTL |
| MARSHALL, REGINALD | 105814 | 6/10/2019 3593086 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/10/2019 610337 | . | 6/16/2019 102113FTL |
| MARSHALL, REGINALD | 105814 | 6/11/2019 3593250 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/11/2019 610557 | . | 6/16/2019 102113FTL |
| MARSHALL, REGINALD | 99999 | 6/11/2019 3593409 | . | 19.50 | 4.23 | Comments: [Manual Overtime] . | 82.49 | . | 6.31 | 5.54 | . | . | . | . | . | Pd by Alexande 70.64 | 6/11/2019 610447 | . | 6/9/2019 FTL |
| MARSHALL, REGINALD | 105814 | 6/12/2019 3593480 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 1.50 | . | Pd by Alexande 70.83 | 6/13/2019 610802 | . | 6/16/2019 102113FTL |
| MARSHALL, REGINALD | 105814 | 6/13/2019 3593795 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 6.30 | . | . | . | 1.50 | . | Pd by Alexande 74.23 | 6/13/2019 611015 | . | 6/16/2019 102113FTL |
| MARSHALL, REGINALD | 105814 | 6/14/2019 3594030 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 6.30 | . | . | . | 1.50 | . | Pd by Alexande 74.23 | 6/14/2019 611233 | . | 6/16/2019 102113FTL |

DEFENDANT0027636

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, REGINALD | 105814 | 6/15/2019 3594242 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/15/2019 611247 | | 6/16/2019 . 102113FTL |
| MARSHALL, REGINALD | 105814 | 6/17/2019 3594260 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | 5.29 | . | . | . | 1.50 | . | Pd by Alexande 67.43 | 6/17/2019 611453 | | 6/23/2019 . 102365FTL |
| MARSHALL, REGINALD | 99999 | 6/18/2019 3594599 | . | 15.00 | 4.23 | . | Comments: [Manual Overtime] 63.45 | . | 4.85 | 3.33 | . | . | . | . | . | Pd by Alexande 55.27 | 6/18/2019 611493 | | 6/16/2019 . FTL |
| MARSHALL, REGINALD | 105814 | 6/18/2019 3594505 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 6.30 | . | . | . | 1.50 | . | Pd by Alexande 74.23 | 6/19/2019 611694 | | 6/23/2019 . 102365FTL |
| MARSHALL, REGINALD | 105814 | 6/19/2019 3594768 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 6.00 | . | Pd by Alexande 66.33 | 6/19/2019 611879 | | 6/23/2019 . 102365FTL |
| MARSHALL, REGINALD | 105814 | 6/20/2019 3594986 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 6.30 | . | . | . | 1.50 | . | Pd by Alexande 74.23 | 6/20/2019 612082 | | 6/23/2019 . 102365FTL |
| MARSHALL, REGINALD | 105814 | 6/21/2019 3595213 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 6.30 | . | . | . | 1.50 | . | Pd by Alexande 74.23 | 6/21/2019 612331 | | 6/23/2019 . 102365FTL |
| MARSHALL, REGINALD | 105814 | 6/22/2019 3595476 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Alexande 54.24 | 6/22/2019 612383 | | 6/23/2019 . 102365FTL |
| MARSHALL, REGINALD | 105814 | 6/24/2019 3595523 | 13.00 | . | 8.46 | . | 109.98 | . | 8.41 | 8.84 | . | . | . | 1.50 | . | Pd by Dominick 91.23 | 6/25/2019 612580 | | 6/30/2019 . 102668FTL |
| MARSHALL, REGINALD | 105814 | 6/25/2019 3595760 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Dominick 67.83 | 6/25/2019 612820 | | 6/30/2019 . 102668FTL |
| MARSHALL, REGINALD | 99999 | 6/25/2019 3595825 | . | 19.00 | 4.23 | . | Comments: [Manual Overtime] 80.37 | . | 6.15 | 5.29 | . | . | . | . | . | Pd by Dominick 68.93 | 6/25/2019 612619 | | 6/23/2019 . FTL |
| MARSHALL, REGINALD | 105814 | 6/26/2019 3595988 | 12.50 | . | 8.46 | . | 105.75 | . | 8.09 | 8.33 | . | . | . | 4.50 | . | Pd by Dominick 84.83 | 6/27/2019 613022 | | 6/30/2019 . 102668FTL |
| MARSHALL, REGINALD | 105814 | 6/27/2019 3596280 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 6.30 | . | . | . | 4.50 | . | Pd by Alexande 71.23 | 6/28/2019 613251 | | 6/30/2019 . 102668FTL |
| MARSHALL, REGINALD | 105814 | 6/28/2019 3596509 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Dominick 67.83 | 6/29/2019 613485 | | 6/30/2019 . 102668FTL |
| MARSHALL, REGINALD | 105814 | 6/29/2019 3596699 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Dominick 54.24 | 6/29/2019 613541 | | 6/30/2019 . 102668FTL |
| MARSHALL, REGINALD | 105814 | 7/1/2019 3596793 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | 5.29 | . | . | . | 4.50 | . | Pd by Alexande 64.43 | 7/2/2019 613746 | | 7/7/2019 . 102876FTL |
| MARSHALL, REGINALD | 105814 | 7/2/2019 3597037 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | 5.29 | . | . | . | 4.50 | . | Pd by Alexande 64.43 | 7/2/2019 613988 | | 7/7/2019 . 102876FTL |
| MARSHALL, REGINALD | 99999 | 7/2/2019 3597140 | . | 24.00 | 4.23 | . | Comments: [Manual Overtime] 101.52 | . | 7.76 | 7.82 | . | . | . | . | . | Pd by Alexande 85.94 | 7/2/2019 613807 | | 6/30/2019 . FTL |

DEFENDANT0027637

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, REGINALD | 105814 | 7/3/2019 3597328 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | 5.29 | . | . | . | 4.50 | . | Pd by Alexande 64.43 | 7/3/2019 614216 | . | 7/7/2019 102876FTL |
| MARSHALL, REGINALD | 105814 | 7/5/2019 3597498 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | 5.29 | . | . | . | 4.50 | . | Pd by Alexande 64.43 | 7/5/2019 614371 | . | 7/7/2019 102876FTL |
| MARSHALL, REGINALD | 105814 | 7/6/2019 3597721 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 7/6/2019 614398 | . | 7/7/2019 102876FTL |
| MARSHALL, REGINALD | 105814 | 7/8/2019 3597743 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/9/2019 614578 | . | 7/14/2019 103267FTL |
| MARSHALL, REGINALD | 105814 | 7/9/2019 3597948 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/9/2019 614772 | . | 7/14/2019 103267FTL |
| MARSHALL, REGINALD | 99999 | 7/9/2019 3598018 | . | 6.00 | 4.23 | . | Comments: [Manual Overtime] 25.38 | . | 1.94 | . | . | . | . | . | . | Pd by Alexande 23.44 | 7/9/2019 614600 | . | 7/7/2019 FTL |
| MARSHALL, REGINALD | 105814 | 7/10/2019 3598168 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Alexande 54.24 | 7/10/2019 614974 | . | 7/14/2019 103267FTL |
| MARSHALL, REGINALD | 105814 | 7/11/2019 3598427 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/12/2019 615202 | . | 7/14/2019 103267FTL |
| MARSHALL, REGINALD | 105814 | 7/12/2019 3598659 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/12/2019 615426 | . | 7/14/2019 103267FTL |
| MARSHALL, REGINALD | 105814 | 7/13/2019 3598869 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 3.00 | . | Pd by Alexande 69.33 | 7/15/2019 615530 | . | 7/14/2019 103267FTL |
| MARSHALL, REGINALD | 105814 | 7/15/2019 3598983 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/16/2019 615728 | . | 7/21/2019 103424FTL |
| MARSHALL, REGINALD | 105814 | 7/16/2019 3599214 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | 5.29 | . | . | . | 4.50 | . | Pd by Alexande 64.43 | 7/16/2019 615980 | . | 7/21/2019 103424FTL |
| MARSHALL, REGINALD | 99999 | 7/16/2019 3599295 | . | 18.00 | 4.23 | . | Comments: [Manual Overtime] 76.14 | . | 5.82 | 4.78 | . | . | . | . | . | Pd by Alexande 65.54 | 7/16/2019 615777 | . | 7/14/2019 FTL |
| MARSHALL, REGINALD | 105814 | 7/17/2019 3599450 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/17/2019 616160 | . | 7/21/2019 103424FTL |
| MARSHALL, REGINALD | 105814 | 7/18/2019 3599661 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/18/2019 616370 | . | 7/21/2019 103424FTL |
| MARSHALL, REGINALD | 105814 | 7/19/2019 3599911 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/19/2019 616623 | . | 7/21/2019 103424FTL |
| MARSHALL, REGINALD | 105814 | 7/20/2019 3600157 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 7/20/2019 616681 | . | 7/21/2019 103424FTL |
| MARSHALL, REGINALD | 105814 | 7/23/2019 3600199 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/23/2019 617142 | . | 7/28/2019 103786FTL |

DEFENDANT0027638

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, REGINALD | 99999 | 7/23/2019 3600549 | | 17.50 | 4.23 | | Comments: [Manual Overtime] 74.03 | | 5.66 | 4.53 | | | | | | Pd by Alexande 63.84 | 7/23/2019 616947 | | 7/21/2019 FTL |
| MARSHALL, REGINALD | 105814 | 7/24/2019 3600692 | 12.00 | | 8.46 | | 101.52 | | 7.76 | 7.82 | | | | 4.50 | | Pd by Alexande 81.44 | 7/24/2019 617316 | | 7/28/2019 103786FTL |
| MARSHALL, REGINALD | 105814 | 7/26/2019 3600899 | 10.00 | | 8.46 | | 84.60 | | 6.48 | 5.79 | | | | 4.50 | | Pd by Alexande 67.83 | 7/26/2019 617783 | | 7/28/2019 103786FTL |
| MARSHALL, REGINALD | 105814 | 7/27/2019 3601359 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 7/29/2019 617849 | | 7/28/2019 103786FTL |
| MARSHALL, REGINALD | 105814 | 7/29/2019 3601447 | 10.00 | | 8.46 | | 84.60 | | 6.48 | 5.79 | | | | 4.50 | | Pd by Alexande 67.83 | 7/29/2019 618015 | | 8/4/2019 103876FTL |
| MARSHALL, REGINALD | 105814 | 7/30/2019 3601638 | 9.50 | | 8.46 | | 80.37 | | 6.15 | 5.29 | | | | 6.00 | | Pd by Alexande 62.93 | 7/30/2019 618252 | | 8/4/2019 103876FTL |
| MARSHALL, REGINALD | 105814 | 7/31/2019 3601930 | 9.50 | | 8.46 | | 80.37 | | 6.15 | 5.29 | | | | 4.50 | | Pd by Alexande 64.43 | 8/1/2019 618466 | | 8/4/2019 103876FTL |
| MARSHALL, REGINALD | 105814 | 8/1/2019 3602161 | 10.00 | | 8.46 | | 84.60 | | 6.48 | 5.79 | | | | 4.50 | | Pd by Dominick 67.83 | 8/2/2019 618693 | | 8/4/2019 103876FTL |
| MARSHALL, REGINALD | 105814 | 8/2/2019 3602429 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 4.50 | | Pd by Alexande 54.24 | 8/2/2019 618810 | | 8/4/2019 103876FTL |
| MARSHALL, REGINALD | 105814 | 8/3/2019 3602552 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 8/3/2019 618979 | | 8/4/2019 103876FTL |
| MARSHALL, REGINALD | 105814 | 8/5/2019 3602713 | 9.50 | | 8.46 | | 80.37 | | 6.15 | 5.29 | | | | 4.50 | | Pd by Alexande 64.43 | 8/6/2019 619171 | | 8/11/2019 104234FTL |
| MARSHALL, REGINALD | 105814 | 8/6/2019 3602965 | 9.50 | | 8.46 | | 80.37 | | 6.15 | 5.29 | | | | 4.50 | | Pd by Alexande 64.43 | 8/6/2019 619397 | | 8/11/2019 104234FTL |
| MARSHALL, REGINALD | 99999 | 8/6/2019 3603093 | | 15.00 | 4.23 | | Comments: [Manual Overtime] 63.45 | | 4.85 | 3.33 | | | | | | Pd by Alexande 55.27 | 8/6/2019 619228 | | 8/4/2019 FTL |
| MARSHALL, REGINALD | 105814 | 8/7/2019 3603225 | 9.50 | | 8.46 | | 80.37 | | 6.15 | 5.29 | | | | 4.50 | | Pd by Alexande 64.43 | 8/7/2019 619593 | | 8/11/2019 104234FTL |
| MARSHALL, REGINALD | 105814 | 8/8/2019 3603464 | 9.50 | | 8.46 | | 80.37 | | 6.15 | 5.29 | | | | 4.50 | | Pd by Alexande 64.43 | 8/8/2019 619836 | | 8/11/2019 104234FTL |
| MARSHALL, REGINALD | 105814 | 8/9/2019 3603735 | 10.00 | | 8.46 | | 84.60 | | 6.48 | 5.79 | | | | 4.50 | | Pd by Alexande 67.83 | 8/9/2019 620096 | | 8/11/2019 104234FTL |
| MARSHALL, REGINALD | 105814 | 8/10/2019 3603982 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 3.76 | | | | 3.00 | | Pd by Alexande 55.74 | 8/10/2019 620160 | | 8/11/2019 104234FTL |
| MARSHALL, REGINALD | 105814 | 8/12/2019 3604031 | 10.50 | | 8.46 | | 88.83 | | 6.80 | 6.30 | | | | 4.50 | | Pd by Mimi 71.23 | 8/12/2019 620359 | | 8/18/2019 104427FTL |

DEFENDANT0027639

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KUEHL, BARBARA A | 105254 | 6/29/2018 3545122 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 6.47 | . | . | . | 3.00 | . | Pd by Alexande 59.10 | 6/29/2018 566645 | . | 7/1/2018 91675FTL |
| KUEHL, BARBARA A | 99999 | 7/3/2018 3545687 | . | 5.00 | 4.13 | . | Comments: [Manual Overtime] 20.65 | . | 1.58 | 0.65 | . | . | . | . | . | Pd by Alexande 18.42 | 7/3/2018 566941 | . | 7/1/2018 FTL |
| KUEHL, BARBARA A | 104817 | 7/10/2018 3546434 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 7/10/2018 567755 | . | 7/15/2018 92058FTL |
| KUEHL, BARBARA A | 105505 | 7/11/2018 3546602 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 7/11/2018 567934 | . | 7/15/2018 92069FTL |
| KUEHL, BARBARA A | 107150 | 7/18/2018 3547560 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 7/18/2018 568811 | . | 7/22/2018 92238FTL |
| KUEHL, BARBARA A | 106304 | 7/21/2018 3548221 | 6.50 | . | 8.25 | . | 53.63 | . | 4.11 | 4.00 | . | . | . | 6.00 | . | Pd by Dominick 39.52 | 7/21/2018 569350 | . | 7/22/2018 92293FTL |
| KUEHL, BARBARA A | 106290 | 7/25/2018 3548637 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 4.50 | . | Pd by Alexande 50.97 | 7/25/2018 569856 | . | 7/29/2018 92504FTL |
| KUEHL, BARBARA A | 105218 | 7/26/2018 3548906 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 4.50 | . | Pd by Alexande 50.97 | 7/26/2018 570075 | . | 7/29/2018 92477FTL |
| KUEHL, BARBARA A | 107095 | 7/27/2018 3549024 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 7/27/2018 570267 | . | 7/29/2018 92441FTL |
| KUEHL, BARBARA A | 106043 | 8/7/2018 3550613 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 8/7/2018 571636 | . | 8/12/2018 92921FTL |
| KUEHL, BARBARA A | 105487 | 8/8/2018 3550772 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 8/8/2018 571798 | . | 8/12/2018 92906FTL |
| KUEHL, BARBARA A | 106082 | 8/9/2018 3551163 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | 3.53 | . | . | . | 4.50 | . | Pd by Alexande 37.68 | 8/9/2018 572072 | . | 8/12/2018 92922FTL |
| KUEHL, BARBARA A | 107001 | 8/13/2018 3551573 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 7.46 | . | . | . | 3.00 | . | Pd by Alexande 65.72 | 8/13/2018 572466 | . | 8/19/2018 93169FTL |
| KUEHL, BARBARA A | 107001 | 8/14/2018 3551717 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 7.46 | . | . | . | 3.00 | . | Pd by Alexande 65.72 | 8/14/2018 572664 | . | 8/19/2018 93169FTL |
| KUEHL, BARBARA A | 205712 | 8/23/2018 3553221 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 8/23/2018 573874 | . | 8/26/2018 93304FTL |
| KUEHL, BARBARA A | 106974 | 8/24/2018 3553451 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | 5.98 | . | . | . | 3.00 | . | Pd by Alexande 55.78 | 8/24/2018 574220 | . | 8/26/2018 93382FTL |
| KUEHL, BARBARA A | 106974 | 8/25/2018 3553588 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | 1.88 | . | . | . | 3.00 | . | Pd by Alexande 25.59 | 8/25/2018 574273 | . | 8/26/2018 93382FTL |
| KUEHL, BARBARA A | 205627 | 8/28/2018 3553775 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 8/28/2018 574574 | . | 9/2/2018 93661FTL |

DEFENDANT0027686

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWE, CHARLES O | 205726 | 9/13/2018 3556313 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 9/13/2018 576716 | . | 9/16/2018 94036FTL |
| ROWE, CHARLES O | 107015 | 9/20/2018 3557470 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 2.81 | . | . | . | 3.00 | . | Pd by Dominick 62.76 | 9/20/2018 577802 | . | 9/23/2018 94226FTL |
| ROWE, CHARLES O | 99995 | 9/20/2018 3557629 | 10.50 | . | 8.25 | . | 86.63 | . | 6.63 | 4.12 | . | . | . | 3.00 | . | Pd by Dominick 72.88 | 9/20/2018 577877 | . | 9/23/2018 FTL |
| ROWE, CHARLES O | 107137 | 9/26/2018 3558417 | 8.00 | . | 20.79 | . | 166.32 | . | 12.72 | 13.68 | . | . | . | . | . | Pd by Alexande 139.92 | 9/26/2018 578693 | . | 9/30/2018 94448FTL |
| ROWE, CHARLES O | 107137 | 9/27/2018 3558551 | 8.00 | . | 20.79 | . | 166.32 | . | 12.72 | 13.68 | . | . | . | . | . | Pd by Alexande 139.92 | 9/27/2018 578880 | . | 9/30/2018 94448FTL |
| ROWE, CHARLES O | 107137 | 9/28/2018 3558765 | 8.00 | . | 20.79 | . | 166.32 | . | 12.72 | 13.68 | . | . | . | . | . | Pd by Alexande 139.92 | 9/28/2018 579091 | . | 9/30/2018 94448FTL |
| ROWE, CHARLES O | 107137 | 10/1/2018 3558969 | 8.00 | . | 20.79 | . | 166.32 | . | 12.72 | 13.68 | . | . | . | . | . | Pd by Alexande 139.92 | 10/1/2018 579349 | . | 10/7/2018 94679FTL |
| ROWE, CHARLES O | 107137 | 10/2/2018 3559215 | 8.00 | . | 20.79 | . | 166.32 | . | 12.72 | 13.68 | . | . | . | . | . | Pd by Alexande 139.92 | 10/2/2018 579578 | . | 10/7/2018 94679FTL |
| ROWE, CHARLES O | 107137 | 10/3/2018 3559486 | 8.00 | . | 20.79 | . | 166.32 | . | 12.72 | 13.68 | . | . | . | . | . | Pd by Alexande 139.92 | 10/3/2018 579723 | . | 10/7/2018 94679FTL |
| ROWE, CHARLES O | 107137 | 10/4/2018 3559693 | 8.00 | . | 20.79 | . | 166.32 | . | 12.72 | 13.68 | . | . | . | . | . | Pd by Alexande 139.92 | 10/4/2018 579937 | . | 10/7/2018 94679FTL |
| ROWE, CHARLES O | 107137 | 10/5/2018 3559919 | 8.00 | . | 20.79 | . | 166.32 | 7.50 | 12.72 | 13.68 | . | . | . | . | . | Pd by Alexande 132.42 | 10/5/2018 580160 | . | 10/7/2018 94679FTL |
| ROWE, CHARLES O | 105578 | 10/16/2018 3561508 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 3.63 | . | . | . | 4.50 | . | Pd by Alexande 68.05 | 10/16/2018 581563 | . | 10/21/2018 95033FTL |
| ROWE, CHARLES O | 106878 | 10/22/2018 3562297 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 1.50 | . | Pd by Alexande 57.47 | 10/22/2018 582428 | . | 10/28/2018 95263FTL |
| ROWE, CHARLES O | 107006 | 10/31/2018 3563690 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Dominick 55.97 | 10/31/2018 583779 | . | 11/4/2018 95466FTL |
| ROWE, CHARLES O | 106043 | 11/1/2018 3563980 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 11/1/2018 583928 | . | 11/4/2018 95536FTL |
| ROWE, CHARLES O | 106043 | 11/2/2018 3564209 | 7.00 | . | 8.25 | . | 57.75 | . | 4.42 | 1.16 | . | . | . | 1.50 | . | Pd by Alexande 50.67 | 11/2/2018 584120 | . | 11/4/2018 95536FTL |
| ROWE, CHARLES O | 106714 | 11/7/2018 3564919 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 2.81 | . | . | . | 6.00 | . | Pd by Alexande 59.76 | 11/7/2018 584607 | . | 11/11/2018 95603FTL |
| ROWE, CHARLES O | 106989 | 11/9/2018 3565225 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 1.98 | . | . | . | 3.00 | . | Pd by Alexande 55.97 | 11/9/2018 585056 | . | 11/11/2018 95608FTL |

DEFENDANT0027732

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWE, CHARLES O | 206186 | 11/15/2018 3565966 | 8.00 | | 18.00 | | 144.00 | | 11.02 | 11.00 | | | | 3.00 | | Pd by Dominick 118.98 | 11/15/2018 585792 | | 11/18/2018 95958FTL |
| ROWE, CHARLES O | 206186 | 11/16/2018 3566208 | 8.00 | | 18.00 | | 144.00 | | 11.02 | 11.00 | | | | 1.50 | | Pd by Alexande 120.48 | 11/16/2018 585977 | | 11/18/2018 95958FTL |
| ROWE, CHARLES O | 106831 | 11/29/2018 3567481 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.98 | | | | 1.50 | | Pd by Dominick 57.47 | 11/29/2018 587250 | | 12/2/2018 96255FTL |
| ROWE, CHARLES O | 107087 | 12/10/2018 3568906 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.98 | | | | 6.00 | | Pd by Dominick 52.97 | 12/10/2018 588506 | | 12/16/2018 96633FTL |
| ROWE, CHARLES O | 206305 | 12/11/2018 3569230 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.98 | | | | 3.00 | | Pd by Mimi 55.97 | 12/11/2018 588820 | | 12/16/2018 96599FTL |
| ROWE, CHARLES O | 205718 | 12/12/2018 3569468 | 7.50 | | 8.25 | | 61.88 | | 4.74 | 1.57 | | | | 3.00 | | Pd by Mimi 52.57 | 12/12/2018 588939 | | 12/16/2018 96717FTL |
| ROWE, CHARLES O | 107194 | 12/18/2018 3570194 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.98 | | | | 6.00 | | Pd by Alexande 52.97 | 12/18/2018 589715 | | 12/23/2018 96989FTL |
| ROWE, CHARLES O | 107194 | 12/19/2018 3570468 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.98 | | | | 1.50 | | Pd by Alexande 57.47 | 12/19/2018 589863 | | 12/23/2018 96989FTL |
| ROWE, CHARLES O | 107194 | 12/20/2018 3570663 | 8.00 | | 8.25 | | 66.00 | | 5.05 | 1.98 | | | | 6.00 | | Pd by Alexande 52.97 | 12/20/2018 590012 | | 12/23/2018 96989FTL |
| ROWE, CHARLES O | 106831 | 1/10/2019 3572663 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | 6.00 | | Pd by Alexande 54.35 | 1/10/2019 591892 | | 1/13/2019 97372FTL |
| ROWE, CHARLES O | 205798 | 1/16/2019 3573491 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | 1.50 | | Pd by Alexande 58.85 | 1/16/2019 592537 | | 1/20/2019 97596FTL |
| ROWE, CHARLES O | 206438 | 1/17/2019 3573575 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | 1.50 | | Pd by Alexande 58.85 | 1/17/2019 592755 | | 1/20/2019 97649FTL |
| ROWE, CHARLES O | 206438 | 1/18/2019 3573870 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | 3.00 | | Pd by Alexande 57.35 | 1/18/2019 592949 | | 1/20/2019 97649FTL |
| ROWE, CHARLES O | 206438 | 1/22/2019 3574059 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | -6.00 | | Pd by Alexande 66.35 | 1/22/2019 593351 | | 1/27/2019 97845FTL |
| ROWE, CHARLES O | 206438 | 1/23/2019 3574511 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | | | Pd by Alexande 60.35 | 1/23/2019 593414 | | 1/27/2019 97845FTL |
| ROWE, CHARLES O | 206438 | 1/24/2019 3574606 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | | | Pd by Alexande 60.35 | 1/24/2019 593676 | | 1/27/2019 97845FTL |
| ROWE, CHARLES O | 206438 | 1/25/2019 3574862 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | | | Pd by Alexande 60.35 | 1/25/2019 593840 | | 1/27/2019 97845FTL |
| ROWE, CHARLES O | 206438 | 1/28/2019 3575003 | 8.00 | | 8.46 | | 67.68 | | 5.18 | 2.15 | | | | | | Pd by Alexande 60.35 | 1/28/2019 594032 | | 2/3/2019 98038FTL |

DEFENDANT0027733

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**TSFTL**

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~ACOFF, TREMAYNE L | 206174 | 2/25/2019 3578735 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 2/25/2019 597308 | . | 3/3/2019 98841FTL |
| ~ACOFF, TREMAYNE L | 105814 | 2/27/2019 3579008 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 2/27/2019 597595 | . | 3/3/2019 98779FTL |
| ~ACOFF, TREMAYNE L | 105814 | 2/28/2019 3579188 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/28/2019 597746 | . | 3/3/2019 98779FTL |
| ~ACOFF, TREMAYNE L | 206638 | 3/1/2019 3579413 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | . | 4.50 | . | Pd by Alexande 50.19 | 3/1/2019 597856 | . | 3/3/2019 98768FTL |
| ~ACOFF, TREMAYNE L | 206420 | 3/4/2019 3579559 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 0.64 | . | . | . | . | 3.00 | . | Pd by Alexande 74.48 | 3/4/2019 598042 | . | 3/10/2019 99051FTL |
| ~ACOFF, TREMAYNE L | 206442 | 3/5/2019 3579767 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | . | 4.50 | . | Pd by Alexande 61.91 | 3/5/2019 598223 | . | 3/10/2019 99056FTL |
| ~ACOFF, TREMAYNE L | 105814 | 3/6/2019 3579912 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 3/6/2019 598408 | . | 3/10/2019 98982FTL |
| ~ACOFF, TREMAYNE L | 206673 | 3/7/2019 3580128 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | . | 4.50 | . | Pd by Alexande 42.37 | 3/8/2019 598639 | . | 3/10/2019 98969FTL |
| ~ACOFF, TREMAYNE L | 206651 | 3/7/2019 3580053 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | . | Pd by Dominick 58.00 | 3/7/2019 598574 | . | 3/10/2019 99088FTL |
| ~ACOFF, TREMAYNE L | 206694 | 3/12/2019 3580619 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 1.18 | . | . | . | . | 4.50 | . | Pd by Mimi 77.43 | 3/13/2019 599090 | . | 3/17/2019 99253FTL |
| ~ACOFF, TREMAYNE L | 99999 | 3/12/2019 3580624 | . | 0.50 | 4.23 | . | Comments: [Manual Overtime] 2.12 | . | 0.16 | . | . | . | . | . | . | . | Pd by Mimi 1.96 | 3/12/2019 598930 | . | 3/10/2019 FTL |
| ~ACOFF, TREMAYNE L | 206568 | 3/13/2019 3580776 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 1.18 | . | . | . | . | 4.50 | . | Pd by Alexande 77.43 | 3/14/2019 599224 | . | 3/17/2019 99290FTL |
| ~ACOFF, TREMAYNE L | 206568 | 3/14/2019 3580974 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 0.73 | . | . | . | . | 1.50 | . | Pd by Dominick 76.73 | 3/15/2019 599393 | . | 3/17/2019 99290FTL |
| ~ACOFF, TREMAYNE L | 206543 | 3/15/2019 3581038 | 8.00 | . | 12.79 | . | 102.32 | . | 7.82 | 2.41 | . | . | . | . | . | . | Pd by Mimi 92.09 | 3/15/2019 599455 | . | 3/17/2019 99233FTL |
| ~ACOFF, TREMAYNE L | 206639 | 3/21/2019 3581644 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 0.18 | . | . | . | . | 3.00 | . | Pd by Alexande 70.70 | 3/21/2019 600011 | . | 3/24/2019 99454FTL |
| ~ACOFF, TREMAYNE L | 206680 | 3/25/2019 3582190 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | -7.50 | . | Pd by Alexande 70.00 | 3/25/2019 600476 | . | 3/31/2019 99685FTL |
| ~ACOFF, TREMAYNE L | 206762 | 3/26/2019 3582385 | 11.50 | . | 9.00 | . | 103.50 | . | 7.92 | 2.53 | . | . | . | . | 1.50 | . | Pd by Alexande 91.55 | 3/27/2019 600690 | . | 3/31/2019 99708FTL |

Generated on 3/25/2021 at 9:55:47 AM

DEFENDANT0027742

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~ACOFF, TREMAYNE L | 99999 | 5/14/2019 3589416 | . | 3.00 | 5.50 | Comments: [Manual Overtime] | 16.50 | . | 1.26 | . | . | . | . | . | . | Pd by Alexande 15.24 | 5/14/2019 606840 | . | 5/12/2019 FTL |
| ~ACOFF, TREMAYNE L | 100962 | 6/7/2019 3592828 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | 4.50 | . | Pd by Alexande 42.37 | 6/8/2019 610217 | . | 6/9/2019 101906FTL |
| ~ACOFF, TREMAYNE L | 207157 | 6/10/2019 3593111 | 6.00 | . | 12.00 | . | 72.00 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.50 | 6/10/2019 610275 | . | 6/16/2019 102092FTL |
| ~ACOFF, TREMAYNE L | 207166 | 6/12/2019 3593503 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 1.18 | . | . | . | . | . | Pd by Alexande 81.93 | 6/12/2019 610800 | . | 6/16/2019 102260FTL |
| ~ACOFF, TREMAYNE L | 207192 | 6/13/2019 3593817 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 0.73 | . | . | . | 1.50 | . | Pd by Alexande 76.73 | 6/13/2019 611000 | . | 6/16/2019 102288FTL |
| ~ACOFF, TREMAYNE L | 207192 | 6/14/2019 3594012 | 7.50 | . | 9.00 | . | 67.50 | . | 5.17 | . | . | . | . | 1.50 | . | Pd by Alexande 60.83 | 6/17/2019 611392 | . | 6/16/2019 102288FTL |
| ~ACOFF, TREMAYNE L | 206735 | 6/14/2019 3594229 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | . | Pd by Alexande 62.50 | 6/15/2019 611238 | . | 6/16/2019 102195FTL |
| ~ACOFF, TREMAYNE L | 206750 | 6/15/2019 3594248 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 3.00 | . | Pd by Alexande 51.69 | 6/15/2019 611265 | . | 6/16/2019 102196FTL |
| ~ACOFF, TREMAYNE L | 99999 | 6/18/2019 3594567 | . | 8.00 | 4.91 | Comments: [Manual Overtime] | 39.28 | . | 3.01 | . | . | . | . | . | . | Pd by Alexande 36.27 | 6/18/2019 611461 | . | 6/16/2019 FTL |
| ~ACOFF, TREMAYNE L | 207209 | 6/18/2019 3594511 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 1.50 | . | Pd by Mimi 56.68 | 6/18/2019 611624 | . | 6/23/2019 102507FTL |
| ~ACOFF, TREMAYNE L | 207209 | 6/19/2019 3594695 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 1.50 | . | Pd by Alexande 65.00 | 6/19/2019 611870 | . | 6/23/2019 102507FTL |
| ~ACOFF, TREMAYNE L | 207129 | 6/19/2019 3594745 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 6/20/2019 611894 | . | 6/23/2019 102482FTL |
| ~ACOFF, TREMAYNE L | 207235 | 6/20/2019 3595018 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 1.18 | . | . | . | 1.50 | . | Pd by Alexande 80.43 | 6/20/2019 612091 | . | 6/23/2019 102515FTL |
| ~ACOFF, TREMAYNE L | 207235 | 6/21/2019 3595231 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 0.28 | . | . | . | 4.50 | . | Pd by Alexande 70.03 | 6/22/2019 612386 | . | 6/23/2019 102515FTL |
| ~ACOFF, TREMAYNE L | 206984 | 6/24/2019 3595573 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 0.73 | . | . | . | 3.00 | . | Pd by Dominick 75.23 | 6/24/2019 612558 | . | 6/30/2019 102732FTL |
| ~ACOFF, TREMAYNE L | 207223 | 6/25/2019 3595776 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | . | . | . | . | 1.50 | . | Pd by Dominick 31.75 | 6/25/2019 612637 | . | 6/30/2019 102758FTL |
| ~ACOFF, TREMAYNE L | 99999 | 6/25/2019 3595796 | . | 2.00 | 4.37 | Comments: [Manual Overtime] | 8.74 | . | 0.67 | . | . | . | . | . | . | Pd by Dominick 8.07 | 6/25/2019 612590 | . | 6/23/2019 FTL |
| ~ACOFF, TREMAYNE L | 207264 | 6/26/2019 3595968 | 10.50 | . | 9.00 | . | 94.50 | . | 7.23 | 1.63 | . | . | . | 1.50 | . | Pd by Dominick 84.14 | 6/27/2019 613024 | . | 6/30/2019 102765FTL |

DEFENDANT0027745

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|-------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| SINCLAIR, MARLINE | 107006 | 11/14/2018 3565720 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Dominick 57.95 | 11/14/2018 585580 | | 11/18/2018 95888FTL |
| SINCLAIR, MARLINE | 107012 | 11/16/2018 3566103 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 11/16/2018 585960 | | 11/18/2018 95889FTL |
| SINCLAIR, MARLINE | 205759 | 11/19/2018 3566466 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 11/19/2018 586152 | | 11/25/2018 96145FTL |
| SINCLAIR, MARLINE | 106914 | 11/21/2018 3566783 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 11/21/2018 586520 | | 11/25/2018 96077FTL |
| SINCLAIR, MARLINE | 107113 | 11/23/2018 3566811 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 11/23/2018 586572 | | 11/25/2018 96087FTL |
| SINCLAIR, MARLINE | 106055 | 11/26/2018 3566922 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 11/26/2018 586712 | | 12/2/2018 96164FTL |
| SINCLAIR, MARLINE | 106510 | 11/27/2018 3567124 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 11/27/2018 586857 | | 12/2/2018 96243FTL |
| SINCLAIR, MARLINE | 106699 | 11/28/2018 3567311 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 11/28/2018 587057 | | 12/2/2018 96251FTL |
| SINCLAIR, MARLINE | 106699 | 11/29/2018 3567487 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Dominick 57.95 | 11/29/2018 587213 | | 12/2/2018 96251FTL |
| SINCLAIR, MARLINE | 106699 | 11/30/2018 3567648 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 4.50 | | Pd by Alexande 56.45 | 11/30/2018 587437 | | 12/2/2018 96251FTL |
| SINCLAIR, MARLINE | 106510 | 12/4/2018 3568084 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 12/4/2018 587850 | | 12/9/2018 96397FTL |
| SINCLAIR, MARLINE | 106699 | 12/5/2018 3568262 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 12/5/2018 587994 | | 12/9/2018 96476FTL |
| SINCLAIR, MARLINE | 106699 | 12/6/2018 3568508 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 12/6/2018 588141 | | 12/9/2018 96476FTL |
| SINCLAIR, MARLINE | 106699 | 12/7/2018 3568708 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Alexande 57.95 | 12/7/2018 588340 | | 12/9/2018 96476FTL |
| SINCLAIR, MARLINE | 106510 | 12/11/2018 3569151 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Mimi 57.95 | 12/11/2018 588762 | | 12/16/2018 96623FTL |
| SINCLAIR, MARLINE | 205831 | 12/12/2018 3569399 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | 3.00 | | Pd by Mimi 57.95 | 12/12/2018 588949 | | 12/16/2018 96639FTL |
| SINCLAIR, MARLINE | 106699 | 12/13/2018 3569722 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | | | Pd by Mimi 60.95 | 12/13/2018 589139 | | 12/16/2018 96698FTL |
| SINCLAIR, MARLINE | 106699 | 12/14/2018 3569777 | 8.00 | | 8.25 | | 66.00 | | 5.05 | | | | | | | | Pd by Dominick 60.95 | 12/14/2018 589310 | | 12/16/2018 96698FTL |

Generated on 3/25/2021 at 1:03:22 PM

DEFENDANT0027794

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR, MARLINE | 106699 | 12/17/2018 3570032 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | . | Pd by Alexande 56.45 | 12/17/2018 589526 | . | 12/23/2018 96917FTL |
| SINCLAIR, MARLINE | 106633 | 12/18/2018 3570299 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 12/18/2018 589638 | . | 12/23/2018 96841FTL |
| SINCLAIR, MARLINE | 106633 | 12/19/2018 3570414 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 12/19/2018 589806 | . | 12/23/2018 96841FTL |
| SINCLAIR, MARLINE | 205968 | 12/20/2018 3570630 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 12/20/2018 589989 | . | 12/23/2018 96991FTL |
| SINCLAIR, MARLINE | 205968 | 12/21/2018 3570815 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 12/21/2018 590133 | . | 12/23/2018 96991FTL |
| SINCLAIR, MARLINE | 106055 | 12/28/2018 3571439 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | -6.00 | . | Pd by Dominick 66.95 | 12/28/2018 590747 | . | 12/30/2018 97110FTL |
| SINCLAIR, MARLINE | 106699 | 1/3/2019 3571747 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/3/2019 591057 | . | 1/6/2019 97197FTL |
| SINCLAIR, MARLINE | 106699 | 1/4/2019 3571984 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/4/2019 591208 | . | 1/6/2019 97197FTL |
| SINCLAIR, MARLINE | 106510 | 1/8/2019 3572282 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 1/8/2019 591567 | . | 1/13/2019 97363FTL |
| SINCLAIR, MARLINE | 107079 | 1/9/2019 3572456 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Dominick 58.00 | 1/9/2019 591729 | . | 1/13/2019 97311FTL |
| SINCLAIR, MARLINE | 205918 | 1/11/2019 3572749 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/11/2019 592088 | . | 1/13/2019 97406FTL |
| SINCLAIR, MARLINE | 106510 | 1/15/2019 3573218 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 1/15/2019 592458 | . | 1/20/2019 97561FTL |
| SINCLAIR, MARLINE | 205831 | 1/16/2019 3573344 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 1/16/2019 592606 | . | 1/20/2019 97598FTL |
| SINCLAIR, MARLINE | 104817 | 1/17/2019 3573578 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/17/2019 592747 | . | 1/20/2019 97540FTL |
| SINCLAIR, MARLINE | 104817 | 1/18/2019 3573851 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/18/2019 592903 | . | 1/20/2019 97540FTL |
| SINCLAIR, MARLINE | 105140 | 1/29/2019 3575172 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/29/2019 594205 | . | 2/3/2019 97945FTL |
| SINCLAIR, MARLINE | 106699 | 1/30/2019 3575355 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 1/30/2019 594430 | . | 2/3/2019 97964FTL |
| SINCLAIR, MARLINE | 205803 | 1/31/2019 3575587 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/31/2019 594605 | . | 2/3/2019 97905FTL |

DEFENDANT0027795

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [         ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR, MARLINE | 106699 | 2/1/2019 3575777 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 2/1/2019 594793 | . | 2/3/2019 97964FTL |
| SINCLAIR, MARLINE | 206496 | 2/4/2019 3575514 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 2/4/2019 594956 | . | 2/10/2019 98132FTL |
| SINCLAIR, MARLINE | 106510 | 2/5/2019 3576177 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 2/5/2019 595152 | . | 2/10/2019 98170FTL |
| SINCLAIR, MARLINE | 106699 | 2/6/2019 3576333 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 2/6/2019 595309 | . | 2/10/2019 98178FTL |
| SINCLAIR, MARLINE | 106699 | 2/7/2019 3576545 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/7/2019 595449 | . | 2/10/2019 98178FTL |
| SINCLAIR, MARLINE | 106699 | 2/8/2019 3576709 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/8/2019 595624 | . | 2/10/2019 98178FTL |
| SINCLAIR, MARLINE | 106510 | 2/12/2019 3577055 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 2/12/2019 595878 | . | 2/17/2019 98389FTL |
| SINCLAIR, MARLINE | 205968 | 2/19/2019 3578011 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/19/2019 596632 | . | 2/24/2019 98692FTL |
| SINCLAIR, MARLINE | 106699 | 2/20/2019 3578051 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/20/2019 596847 | . | 2/24/2019 98612FTL |
| SINCLAIR, MARLINE | 106699 | 2/21/2019 3578248 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/21/2019 596991 | . | 2/24/2019 98612FTL |
| SINCLAIR, MARLINE | 106699 | 2/22/2019 3578395 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 2/22/2019 597127 | . | 2/24/2019 98612FTL |
| SINCLAIR, MARLINE | 106510 | 2/26/2019 3578742 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 2/26/2019 597493 | . | 3/3/2019 98794FTL |
| SINCLAIR, MARLINE | 107066 | 3/1/2019 3579400 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 3/1/2019 597835 | . | 3/3/2019 98726FTL |
| SINCLAIR, MARLINE | 106973 | 3/4/2019 3579613 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 3/4/2019 598097 | . | 3/10/2019 98924FTL |
| SINCLAIR, MARLINE | 106973 | 3/5/2019 3579715 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 3/5/2019 598230 | . | 3/10/2019 98924FTL |
| SINCLAIR, MARLINE | 106973 | 3/6/2019 3579863 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Dominick 59.50 | 3/7/2019 598500 | . | 3/10/2019 98924FTL |
| SINCLAIR, MARLINE | 106973 | 3/7/2019 3580093 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Dominick 59.50 | 3/7/2019 598501 | . | 3/10/2019 98924FTL |
| SINCLAIR, MARLINE | 106973 | 3/8/2019 3580189 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 3/8/2019 598643 | . | 3/10/2019 98924FTL |

DEFENDANT0027796

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [    ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR, MARLINE | 206660 | 4/29/2019 3586917 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/29/2019 604881 | . | 5/5/2019 100793FTL |
| SINCLAIR, MARLINE | 206665 | 4/30/2019 3587148 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/30/2019 605075 | . | 5/5/2019 100794FTL |
| SINCLAIR, MARLINE | 205628 | 5/1/2019 3587425 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/1/2019 605285 | . | 5/5/2019 100742FTL |
| SINCLAIR, MARLINE | 205803 | 5/2/2019 3587564 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Dominick 58.00 | 5/2/2019 605508 | . | 5/5/2019 100660FTL |
| SINCLAIR, MARLINE | 106590 | 5/3/2019 3587769 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/3/2019 605550 | . | 5/5/2019 100723FTL |
| SINCLAIR, MARLINE | 206660 | 5/6/2019 3587945 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/6/2019 605837 | . | 5/12/2019 101007FTL |
| SINCLAIR, MARLINE | 106510 | 5/7/2019 3588166 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/7/2019 606024 | . | 5/12/2019 100946FTL |
| SINCLAIR, MARLINE | 205831 | 5/8/2019 3588426 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/8/2019 606175 | . | 5/12/2019 100966FTL |
| SINCLAIR, MARLINE | 107161 | 5/9/2019 3588556 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/9/2019 606335 | . | 5/12/2019 100879FTL |
| SINCLAIR, MARLINE | 206660 | 5/10/2019 3588891 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 5/10/2019 606613 | . | 5/12/2019 101007FTL |
| SINCLAIR, MARLINE | 206660 | 5/13/2019 3589086 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/13/2019 606730 | . | 5/19/2019 101256FTL |
| SINCLAIR, MARLINE | 206660 | 5/14/2019 3589278 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/14/2019 606931 | . | 5/19/2019 101256FTL |
| SINCLAIR, MARLINE | 206660 | 5/15/2019 3589495 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/15/2019 607073 | . | 5/19/2019 101256FTL |
| SINCLAIR, MARLINE | 206660 | 5/16/2019 3589674 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/16/2019 607262 | . | 5/19/2019 101256FTL |
| SINCLAIR, MARLINE | 206660 | 5/17/2019 3589883 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/17/2019 607409 | . | 5/19/2019 101256FTL |
| SINCLAIR, MARLINE | 206660 | 5/20/2019 3590006 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/20/2019 607706 | . | 5/26/2019 101413FTL |
| SINCLAIR, MARLINE | 106510 | 5/21/2019 3590238 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Dominick 59.50 | 5/21/2019 607906 | . | 5/26/2019 101386FTL |
| SINCLAIR, MARLINE | 206286 | 5/22/2019 3590611 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 5/22/2019 608023 | . | 5/26/2019 101490FTL |

DEFENDANT0027799

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINCLAIR, MARLINE | 205831 | 6/19/2019<br>3594558 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 6/19/2019<br>611847 | 6/23/2019<br>. 102393FTL |
| SINCLAIR, MARLINE | 105814 | 6/20/2019<br>3594914 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 6/20/2019<br>611969 | 6/23/2019<br>. 102365FTL |
| SINCLAIR, MARLINE | 105814 | 6/21/2019<br>3595119 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 6/21/2019<br>612249 | 6/23/2019<br>. 102365FTL |
| SINCLAIR, MARLINE | 105814 | 6/24/2019<br>3595407 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Dominick<br>59.50 | 6/24/2019<br>612469 | 6/30/2019<br>. 102668FTL |
| SINCLAIR, MARLINE | 105814 | 6/25/2019<br>3595651 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Dominick<br>59.50 | 6/25/2019<br>612707 | 6/30/2019<br>. 102668FTL |
| SINCLAIR, MARLINE | 105814 | 6/26/2019<br>3595906 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Dominick<br>59.50 | 6/26/2019<br>612906 | 6/30/2019<br>. 102668FTL |
| SINCLAIR, MARLINE | 105814 | 6/27/2019<br>3596137 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 6/27/2019<br>613174 | 6/30/2019<br>. 102668FTL |
| SINCLAIR, MARLINE | 105814 | 6/28/2019<br>3596423 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Mimi<br>59.50 | 6/28/2019<br>613355 | 6/30/2019<br>. 102668FTL |
| SINCLAIR, MARLINE | 105814 | 7/1/2019<br>3596646 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/1/2019<br>613675 | 7/7/2019<br>. 102876FTL |
| SINCLAIR, MARLINE | 105814 | 7/2/2019<br>3596940 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/2/2019<br>613935 | 7/7/2019<br>. 102876FTL |
| SINCLAIR, MARLINE | 105814 | 7/3/2019<br>3597250 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/3/2019<br>614114 | 7/7/2019<br>. 102876FTL |
| SINCLAIR, MARLINE | 105814 | 7/5/2019<br>3597445 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | Pd by Alexande<br>58.00 | 7/5/2019<br>614359 | 7/7/2019<br>. 102876FTL |
| SINCLAIR, MARLINE | 105814 | 7/8/2019<br>3597713 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/8/2019<br>614508 | 7/14/2019<br>. 103267FTL |
| SINCLAIR, MARLINE | 105814 | 7/9/2019<br>3597892 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/9/2019<br>614668 | 7/14/2019<br>. 103267FTL |
| SINCLAIR, MARLINE | 105814 | 7/10/2019<br>3598085 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/10/2019<br>614858 | 7/14/2019<br>. 103267FTL |
| SINCLAIR, MARLINE | 105814 | 7/11/2019<br>3598347 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/11/2019<br>615080 | 7/14/2019<br>. 103267FTL |
| SINCLAIR, MARLINE | 105814 | 7/12/2019<br>3598553 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/12/2019<br>615328 | 7/14/2019<br>. 103267FTL |
| SINCLAIR, MARLINE | 105814 | 7/13/2019<br>3598802 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande<br>59.50 | 7/13/2019<br>615471 | 7/14/2019<br>. 103267FTL |

DEFENDANT0027801

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [         ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAGUILAR, SIMEON S | 106210 | 11/28/2018 3567301 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 11/28/2018 587014 | . | 12/2/2018 96238FTL |
| DAGUILAR, SIMEON S | 105283 | 12/3/2018 3568042 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 12/3/2018 587633 | . | 12/9/2018 96454FTL |
| DAGUILAR, SIMEON S | 205918 | 12/7/2018 3568606 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 4.50 | . | Pd by Alexande 50.97 | 12/7/2018 588387 | . | 12/9/2018 96511FTL |
| DAGUILAR, SIMEON S | 106021 | 12/9/2018 3569077 | 5.00 | . | 8.25 | . | 41.25 | . | 3.16 | 2.71 | . | . | . | -10.50 | . | Pd by Alexande 45.88 | 12/9/2018 588477 | . | 12/9/2018 96461FTL |
| DAGUILAR, SIMEON S | 107006 | 12/19/2018 3570392 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 12/19/2018 589885 | . | 12/23/2018 96847FTL |
| DAGUILAR, SIMEON S | 205924 | 12/21/2018 3570742 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 5.48 | . | . | . | 3.00 | . | Pd by Alexande 52.47 | 12/21/2018 590237 | . | 12/23/2018 96990FTL |
| DAGUILAR, SIMEON S | 206005 | 1/2/2019 3571719 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 1/3/2019 590961 | . | 1/6/2019 97238FTL |
| DAGUILAR, SIMEON S | 105814 | 1/8/2019 3572423 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 6.00 | . | Pd by Alexande 50.82 | 1/8/2019 591536 | . | 1/13/2019 97352FTL |
| DAGUILAR, SIMEON S | 105814 | 1/11/2019 3572948 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 6.00 | . | Pd by Alexande 50.82 | 1/11/2019 592100 | . | 1/13/2019 97352FTL |
| DAGUILAR, SIMEON S | 206087 | 1/18/2019 3573739 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 1/18/2019 592913 | . | 1/20/2019 97516FTL |
| DAGUILAR, SIMEON S | 105814 | 1/23/2019 3574520 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 1/23/2019 593495 | . | 1/27/2019 97745FTL |
| DAGUILAR, SIMEON S | 106831 | 1/29/2019 3575187 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 4.50 | . | Pd by Alexande 52.32 | 1/29/2019 594274 | . | 2/3/2019 97968FTL |
| DAGUILAR, SIMEON S | 106600 | 2/6/2019 3576493 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 6.70 | . | . | . | 6.00 | . | Pd by Mimi 57.62 | 2/6/2019 595265 | . | 2/10/2019 98175FTL |
| DAGUILAR, SIMEON S | 106210 | 2/14/2019 3577397 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 6.00 | . | Pd by Alexande 50.82 | 2/14/2019 596178 | . | 2/17/2019 98382FTL |
| DAGUILAR, SIMEON S | 105814 | 2/20/2019 3578210 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 2/20/2019 596832 | . | 2/24/2019 98598FTL |
| DAGUILAR, SIMEON S | 206102 | 3/1/2019 3579339 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 3/1/2019 597920 | . | 3/3/2019 98743FTL |
| DAGUILAR, SIMEON S | 106210 | 3/8/2019 3580145 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 3/8/2019 598694 | . | 3/10/2019 98990FTL |
| DAGUILAR, SIMEON S | 206005 | 3/15/2019 3581122 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Mimi 53.82 | 3/15/2019 599516 | . | 3/17/2019 99206FTL |

DEFENDANT0027817

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAGUILAR, SIMEON S | 205793 | 3/22/2019 3581919 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | 1.96 | . | . | . | 4.50 | . | Pd by Dominick 24.79 | 3/22/2019 600249 | . | 3/24/2019 99408FTL |
| DAGUILAR, SIMEON S | 206697 | 3/29/2019 3582772 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 3/29/2019 601117 | . | 3/31/2019 99692FTL |
| DAGUILAR, SIMEON S | 206435 | 4/5/2019 3582949 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 4/5/2019 601968 | . | 4/7/2019 99882FTL |
| DAGUILAR, SIMEON S | 206516 | 4/12/2019 3583960 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 4/12/2019 602905 | . | 4/14/2019 99984FTL |
| DAGUILAR, SIMEON S | 206516 | 4/19/2019 3585804 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 4/19/2019 603879 | . | 4/21/2019 100206FTL |
| DAGUILAR, SIMEON S | 206541 | 4/26/2019 3586736 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 4/26/2019 604729 | . | 4/28/2019 100551FTL |
| DAGUILAR, SIMEON S | 206438 | 5/10/2019 3588834 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 5/10/2019 606541 | . | 5/12/2019 101072FTL |
| DAGUILAR, SIMEON S | 105151 | 5/23/2019 3590669 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 6.00 | . | Pd by Alexande 50.82 | 5/23/2019 608293 | . | 5/26/2019 101380FTL |
| DAGUILAR, SIMEON S | 106878 | 5/31/2019 3591797 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 6.70 | . | . | . | 3.00 | . | Pd by Mimi 60.62 | 5/31/2019 609132 | . | 6/2/2019 101649FTL |
| DAGUILAR, SIMEON S | 106714 | 6/14/2019 3593103 | 10.50 | . | 8.46 | . | 88.83 | . | 6.80 | 8.22 | . | . | . | 1.50 | . | Pd by Alexande 72.31 | 6/14/2019 611229 | . | 6/16/2019 102289FTL |
| DAGUILAR, SIMEON S | 207320 | 7/8/2019 3597617 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 7/8/2019 614569 | . | 7/14/2019 103278FTL |
| DAGUILAR, SIMEON S | 206750 | 7/12/2019 3598667 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 7/12/2019 615364 | . | 7/14/2019 103181FTL |
| DAGUILAR, SIMEON S | 106709 | 7/16/2019 3599174 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 1.50 | . | Pd by Alexande 55.32 | 7/16/2019 615969 | . | 7/21/2019 103339FTL |
| DAGUILAR, SIMEON S | 207174 | 7/23/2019 3600425 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 7/23/2019 617100 | . | 7/28/2019 103591FTL |
| DAGUILAR, SIMEON S | 207464 | 7/30/2019 3601503 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 6.00 | . | Pd by Alexande 50.82 | 7/30/2019 618265 | . | 8/4/2019 104015FTL |
| DAGUILAR, SIMEON S | 106973 | 8/6/2019 3602927 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/6/2019 619354 | . | 8/11/2019 104319FTL |
| DAGUILAR, SIMEON S | 206097 | 8/14/2019 3604531 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/14/2019 620776 | . | 8/18/2019 104365FTL |
| DAGUILAR, SIMEON S | 207607 | 8/16/2019 3604992 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 8/16/2019 621224 | . | 8/18/2019 104589FTL |

DEFENDANT0027818

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~JACKSON JR, TAVIS K | 106308 | 12/30/2017 3520218 | 7.00 | . | 8.10 | . | 56.70 | . | 4.34 | 3.25 | . | . | . | 3.00 | . | Pd by Alexande 46.11 | 12/31/2017 543761 | | 12/31/2017 87051FTL |
| ~JACKSON JR, TAVIS K | 106021 | 12/31/2017 3520087 | 8.00 | . | 8.10 | . | 64.80 | . | 4.96 | 4.32 | . | . | . | . | . | Pd by Alexande 55.52 | 12/31/2017 543785 | | 12/31/2017 87035FTL |
| ~JACKSON JR, TAVIS K | 99999 | 1/2/2018 3520446 | . | 6.66 | 4.13 | . | Comments: [Manual Overtime] 27.51 | . | 2.11 | 0.33 | . | . | . | . | . | Pd by Alexande 25.07 | 1/2/2018 543820 | | 12/31/2017 FTL |
| ~JACKSON JR, TAVIS K | 106309 | 1/2/2018 3520293 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 4.50 | . | . | . | 3.00 | . | Pd by Alexande 53.45 | 1/2/2018 543908 | | 1/7/2018 87201FTL |
| ~JACKSON JR, TAVIS K | 105739 | 1/3/2018 3520560 | 6.00 | . | 8.25 | . | 49.50 | . | 3.79 | 2.53 | . | . | . | 1.50 | . | Pd by Alexande 41.68 | 1/3/2018 543922 | | 1/7/2018 87168FTL |
| ~JACKSON JR, TAVIS K | 105526 | 1/4/2018 3520662 | 10.00 | . | 8.25 | . | 82.50 | . | 6.32 | 6.97 | . | . | . | 3.00 | . | Pd by Alexande 66.21 | 1/4/2018 544133 | | 1/7/2018 87105FTL |
| ~JACKSON JR, TAVIS K | 105398 | 1/5/2018 3520794 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 5.73 | . | . | . | 4.50 | . | Pd by Alexande 58.34 | 1/5/2018 544266 | | 1/7/2018 87160FTL |
| ~JACKSON JR, TAVIS K | 105398 | 1/6/2018 3520949 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 5.73 | . | . | . | 3.00 | . | Pd by Dominick 59.84 | 1/6/2018 544363 | | 1/7/2018 87160FTL |
| ~JACKSON JR, TAVIS K | 104462 | 1/8/2018 3521038 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 8.10 | . | . | . | 3.00 | . | Pd by Alexande 72.01 | 1/8/2018 544525 | | 1/14/2018 87356FTL |
| ~JACKSON JR, TAVIS K | 99999 | 1/9/2018 3521274 | . | 2.00 | 4.13 | . | Comments: [Manual Overtime] 8.26 | . | 0.63 | . | . | . | . | . | . | Pd by Alexande 7.63 | 1/9/2018 544557 | | 1/7/2018 FTL |
| ~JACKSON JR, TAVIS K | 106331 | 1/9/2018 3521203 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | 0.88 | . | . | . | . | . | Pd by Alexande 29.59 | 1/9/2018 544586 | | 1/14/2018 87281FTL |
| ~JACKSON JR, TAVIS K | 105492 | 1/10/2018 3521301 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 5.73 | . | . | . | 3.00 | . | Pd by Dominick 59.84 | 1/10/2018 544711 | | 1/14/2018 87315FTL |
| ~JACKSON JR, TAVIS K | 105492 | 1/11/2018 3521437 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 5.73 | . | . | . | 3.00 | . | Pd by Alexande 59.84 | 1/11/2018 544868 | | 1/14/2018 87315FTL |
| ~JACKSON JR, TAVIS K | 105492 | 1/12/2018 3521611 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 5.73 | . | . | . | 3.00 | . | Pd by Alexande 59.84 | 1/12/2018 545038 | | 1/14/2018 87315FTL |
| ~JACKSON JR, TAVIS K | 105492 | 1/15/2018 3521772 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 5.73 | . | . | . | 3.00 | . | Pd by Alexande 59.84 | 1/15/2018 545249 | | 1/21/2018 87478FTL |
| ~JACKSON JR, TAVIS K | 99999 | 1/16/2018 3522115 | . | 1.00 | 4.13 | . | Comments: [Manual Overtime] 4.13 | . | 0.32 | . | . | . | . | . | . | Pd by Alexande 3.81 | 1/16/2018 545370 | | 1/14/2018 FTL |
| ~JACKSON JR, TAVIS K | 105492 | 1/16/2018 3521969 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 5.73 | . | . | . | 3.00 | . | Pd by Alexande 59.84 | 1/16/2018 545396 | | 1/21/2018 87478FTL |
| ~JACKSON JR, TAVIS K | 105492 | 1/17/2018 3522146 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | 5.73 | . | . | . | 3.00 | . | Pd by Alexande 59.84 | 1/17/2018 545534 | | 1/21/2018 87478FTL |

DEFENDANT0027831

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~JACKSON JR, TAVIS K | 106349 | 1/18/2018 3522274 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | 5.11 | . | . | . | 3.00 | . | Pd by Alexande 56.65 | 1/18/2018 545763 | | 1/21/2018 87527FTL |
| ~JACKSON JR, TAVIS K | 105214 | 1/19/2018 3522525 | 8.00 | . | 8.25 | . | Comments: [CDR 012218 SS] 66.00 | . | 5.05 | 4.50 | . | . | . | 3.00 | . | Pd by Alexande 53.45 | 1/19/2018 545866 | | 1/21/2018 87470FTL |
| ~JACKSON JR, TAVIS K | 99999 | 1/23/2018 3522960 | . | 3.50 | 4.13 | . | Comments: [Manual Overtime] 14.46 | . | 1.11 | . | . | . | . | . | . | Pd by Alexande 13.35 | 1/23/2018 546176 | | . FTL |
| ~JACKSON JR, TAVIS K | 104576 | 1/23/2018 3522816 | 8.00 | . | 8.25 | . | 66.00 | 24.75 | 5.05 | 4.50 | . | . | . | 3.00 | . | Pd by Alexande 28.70 | 1/23/2018 546308 | | 1/28/2018 87614FTL |
| ~JACKSON JR, TAVIS K | 105505 | 1/31/2018 3523951 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 1/31/2018 547284 | | 2/4/2018 87851FTL |
| ~JACKSON JR, TAVIS K | 106405 | 2/1/2018 3524066 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 1.50 | . | Pd by Alexande 55.87 | 2/1/2018 547408 | | 2/4/2018 87742FTL |
| ~JACKSON JR, TAVIS K | 106415 | 2/2/2018 3524386 | 4.00 | . | 8.25 | . | Comments: [CDR 020518 SS] 33.00 | . | 2.53 | 0.28 | . | . | . | 3.00 | . | Pd by Alexande 27.19 | 2/2/2018 547548 | | 2/4/2018 . FTL NB |
| ~JACKSON JR, TAVIS K | 105505 | 2/5/2018 3524558 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 2/5/2018 547822 | | 2/11/2018 87946FTL |
| ~JACKSON JR, TAVIS K | 104907 | 2/8/2018 3525038 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 3.00 | . | Pd by Alexande 54.37 | 2/8/2018 548299 | | 2/11/2018 87919FTL |
| ~JACKSON JR, TAVIS K | 105844 | 2/9/2018 3525138 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | 3.58 | . | . | . | 4.50 | . | Pd by Alexande 52.87 | 2/9/2018 548484 | | 2/11/2018 87950FTL |
| ~JACKSON JR, TAVIS K | 106435 | 2/10/2018 3525395 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 5.36 | . | . | . | 3.00 | . | Pd by Alexande 66.45 | 2/10/2018 548577 | | 2/11/2018 88000FTL |
| ~JACKSON JR, TAVIS K | 106443 | 2/12/2018 3525555 | 7.50 | . | 9.00 | . | 67.50 | . | 5.17 | 3.74 | . | . | . | 4.50 | . | Pd by Alexande 54.09 | 2/12/2018 548749 | | 2/18/2018 88168FTL |
| ~JACKSON JR, TAVIS K | 106447 | 2/13/2018 3525683 | 4.00 | . | 9.75 | . | 39.00 | . | 2.99 | 0.88 | . | . | . | 3.00 | . | Pd by STEPHANI 32.13 | 2/13/2018 548792 | | 2/18/2018 88172FTL |
| ~JACKSON JR, TAVIS K | 106309 | 2/14/2018 3525947 | 4.00 | . | 8.25 | . | 33.00 | . | 2.53 | 0.28 | . | . | . | 1.50 | . | Pd by Alexande 28.69 | 2/14/2018 549005 | | 2/18/2018 88142FTL |
| ~JACKSON JR, TAVIS K | 208238 | 12/3/2019 3623613 | 7.61 | . | 1.00 | . | 7.61 | . | 0.58 | . | . | . | . | . | . | Pd by Alexande 7.03 | 12/3/2019 638050 | | 12/1/2019 FTL NB |
| 251 ~JACKSON JR, TA [140 Tickets] | | | 1,048.68 | 48.16 | | | 9,002.74 | 24.75 | 688.95 | 628 | . | . | . | 309.00 | 25 | 7,326.08 | | 1,008.68 | |
| TSFTL [140 Tickets] | | | 1,048.68 | 48.16 | | | 9,002.74 | 24.75 | 688.95 | 628 | . | . | . | 309.00 | 25 | 7,326.08 | | 1,008.68 | |
| Corp: TS [140 Tickets] | | | 1,048.68 | 48.16 | | | 9,002.74 | 24.75 | 688.95 | 628 | . | . | . | 309.00 | 25 | 7,326.08 | | 1,008.68 | |
| Report Totals [140 Tickets] | | | 1,048.68 | 48.16 | | | 9,002.74 | 24.75 | 688.95 | 628 | . | . | . | 309.00 | 25 | 7,326.08 | | 1,008.68 | |

DEFENDANT0027832

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [    ] Worked 1/30/2017-1/30/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### TSFTL

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILEY, EARNEST C | 205795 | 1/22/2019 3574287 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/22/2019 593293 | . | 1/27/2019 97794FTL |
| WILEY, EARNEST C | 206262 | 1/25/2019 3574906 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | . | . | . | . | 3.00 | . | Pd by Alexande 71.22 | 1/25/2019 593910 | . | 1/27/2019 97825FTL |
| WILEY, EARNEST C | 205694 | 1/29/2019 3575191 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/29/2019 594258 | . | 2/3/2019 97987FTL |
| WILEY, EARNEST C | 205694 | 1/30/2019 3575482 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/30/2019 594424 | . | 2/3/2019 97987FTL |
| WILEY, EARNEST C | 106390 | 1/31/2019 3575631 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/31/2019 594541 | . | 2/3/2019 97888FTL |
| WILEY, EARNEST C | 206527 | 2/4/2019 3576140 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/4/2019 594951 | . | 2/10/2019 98137FTL |
| WILEY, EARNEST C | 206527 | 2/5/2019 3576254 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 2/5/2019 595139 | . | 2/10/2019 98137FTL |
| WILEY, EARNEST C | 206527 | 2/6/2019 3576473 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 1.50 | . | Pd by Mimi 68.82 | 2/6/2019 595300 | . | 2/10/2019 98137FTL |
| WILEY, EARNEST C | 206445 | 2/13/2019 3577321 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/13/2019 596051 | . | 2/17/2019 98457FTL |
| WILEY, EARNEST C | 206445 | 2/14/2019 3577459 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/14/2019 596159 | . | 2/17/2019 98457FTL |
| WILEY, EARNEST C | 206445 | 2/15/2019 3577603 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/15/2019 596282 | . | 2/17/2019 98457FTL |
| WILEY, EARNEST C | 106937 | 2/19/2019 3577900 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 2/19/2019 596653 | . | 2/24/2019 98551FTL |
| WILEY, EARNEST C | 206488 | 2/20/2019 3578035 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | . | . | . | . | 3.00 | . | Pd by Alexande 55.60 | 2/20/2019 596796 | . | 2/24/2019 98703FTL |
| WILEY, EARNEST C | 206445 | 2/21/2019 3578311 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/21/2019 596981 | . | 2/24/2019 98655FTL |
| WILEY, EARNEST C | 105309 | 2/25/2019 3578736 | 9.75 | . | 9.00 | . | 87.75 | . | 6.71 | . | . | . | . | . | . | Pd by Alexande 81.04 | 2/25/2019 597242 | . | 3/3/2019 98902FTL |
| WILEY, EARNEST C | 106946 | 2/26/2019 3578797 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/26/2019 597422 | . | 3/3/2019 98805FTL |
| WILEY, EARNEST C | 105814 | 2/28/2019 3579155 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 2/28/2019 597735 | . | 3/3/2019 98779FTL |

DEFENDANT0027867

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [＿＿＿] Worked 1/30/2017-1/30/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILEY, EARNEST C | 206627 | 3/1/2019 3579363 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 3/1/2019 597859 | . | 3/3/2019 98765FTL |
| WILEY, EARNEST C | 106503 | 3/4/2019 3579496 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Dominick 58.00 | 3/4/2019 598131 | . | 3/10/2019 98997FTL |
| WILEY, EARNEST C | 206651 | 3/5/2019 3579748 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 3/5/2019 598279 | . | 3/10/2019 99088FTL |
| WILEY, EARNEST C | 206651 | 3/6/2019 3579897 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 3/6/2019 598403 | . | 3/10/2019 99088FTL |
| WILEY, EARNEST C | 107087 | 3/9/2019 3580447 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Dominick 59.50 | 3/9/2019 598779 | . | 3/10/2019 99015FTL |
| WILEY, EARNEST C | 206568 | 3/13/2019 3580802 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 1.50 | . | Pd by Alexande 69.15 | 3/14/2019 599223 | . | 3/17/2019 99290FTL |
| WILEY, EARNEST C | 206568 | 3/14/2019 3580973 | 8.50 | . | 9.00 | . | Comments: [rebill 40219 ym] 76.50 | . | 5.85 | . | . | . | . | 1.50 | . | Pd by Dominick 69.15 | 3/15/2019 599399 | . | 3/17/2019 99290FTL |
| WILEY, EARNEST C | 206651 | 3/15/2019 3581153 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Mimi 61.00 | 3/15/2019 599551 | . | 3/17/2019 99297FTL |
| WILEY, EARNEST C | 206665 | 3/16/2019 3581287 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 3/16/2019 599578 | . | 3/17/2019 99298FTL |
| WILEY, EARNEST C | 206720 | 3/18/2019 3581311 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | 4.50 | . | Pd by Dominick 74.46 | 3/18/2019 599719 | . | 3/24/2019 99469FTL |
| WILEY, EARNEST C | 206738 | 3/21/2019 3581799 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 4.50 | . | Pd by Dominick 53.68 | 3/21/2019 600103 | . | 3/24/2019 99516FTL |
| WILEY, EARNEST C | 206737 | 3/22/2019 3582004 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 4.50 | . | Pd by Dominick 70.31 | 3/22/2019 600346 | . | 3/24/2019 99476FTL |
| WILEY, EARNEST C | 206643 | 3/23/2019 3582171 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 3.00 | . | Pd by Dominick 51.69 | 3/23/2019 600374 | . | 3/24/2019 99366FTL |
| WILEY, EARNEST C | 206762 | 3/25/2019 3582240 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | 4.50 | . | Pd by Alexande 74.46 | 3/26/2019 600513 | . | 3/31/2019 99708FTL |
| WILEY, EARNEST C | 106899 | 3/26/2019 3582387 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 3/26/2019 600655 | . | 3/31/2019 99616FTL |
| WILEY, EARNEST C | 107194 | 3/27/2019 3582455 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 3/27/2019 600767 | . | 3/31/2019 99534FTL |
| WILEY, EARNEST C | 107066 | 3/28/2019 3582724 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 3/28/2019 600962 | . | 3/31/2019 99531FTL |
| WILEY, EARNEST C | 206786 | 3/29/2019 3582898 | 7.00 | . | 10.00 | . | 70.00 | . | 5.36 | . | . | . | . | 4.50 | . | Pd by Alexande 60.14 | 3/29/2019 601137 | . | 3/31/2019 99718FTL |

DEFENDANT0027868

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 1/30/2017-1/30/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILEY, EARNEST C | 99999 | 4/2/2019 3583317 | . | 0.50 | 4.58 | . | Comments: [Manual Overtime] 2.29 | . | 0.17 | | | | | | . | Pd by Alexande 2.12 | 4/2/2019 601386 | . | 3/31/2019 FTL |
| WILEY, EARNEST C | 106390 | 4/3/2019 3583328 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | | | | | 3.00 | . | Pd by Alexande 63.41 | 4/3/2019 601556 | . | 4/7/2019 99832FTL |
| WILEY, EARNEST C | 105981 | 4/4/2019 3583541 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | | | | | 4.50 | . | Pd by Alexande 58.29 | 4/4/2019 601809 | . | 4/7/2019 99824FTL |
| WILEY, EARNEST C | 107010 | 4/5/2019 3583690 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 3.00 | . | Pd by Alexande 59.50 | 4/5/2019 601972 | . | 4/7/2019 99747FTL |
| WILEY, EARNEST C | 206951 | 5/1/2019 3587465 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | | | | | 3.00 | . | Pd by Alexande 63.41 | 5/1/2019 605294 | . | 5/5/2019 100838FTL |
| WILEY, EARNEST C | 206652 | 5/2/2019 3587667 | 8.50 | . | 12.79 | . | 108.72 | . | 8.32 | | | | | 4.50 | . | Pd by Dominick 95.90 | 5/2/2019 605493 | . | 5/5/2019 100792FTL |
| WILEY, EARNEST C | 206834 | 5/8/2019 3588385 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 4.50 | . | Pd by Alexande 58.00 | 5/8/2019 606223 | . | 5/12/2019 100910FTL |
| WILEY, EARNEST C | 207009 | 5/9/2019 3588753 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | | | | | 3.00 | . | Pd by Alexande 47.78 | 5/9/2019 606330 | . | 5/12/2019 101054FTL |
| WILEY, EARNEST C | 207012 | 5/10/2019 3588955 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | | | | | 4.50 | . | Pd by Alexande 65.82 | 5/10/2019 606531 | . | 5/12/2019 101057FTL |
| WILEY, EARNEST C | 206908 | 5/20/2019 3590214 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | | | | | 3.00 | . | Pd by Alexande 75.96 | 5/20/2019 607740 | . | 5/26/2019 101430FTL |
| WILEY, EARNEST C | 206621 | 5/22/2019 3590461 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | | | | | 1.50 | . | Pd by Alexande 81.61 | 5/22/2019 607963 | . | 5/26/2019 101507FTL |
| WILEY, EARNEST C | 206811 | 5/28/2019 3591269 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 3.00 | . | Pd by Alexande 59.50 | 5/28/2019 608575 | . | 6/2/2019 101603FTL |
| WILEY, EARNEST C | 206811 | 5/29/2019 3591353 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 3.00 | . | Pd by Alexande 59.50 | 5/29/2019 608739 | . | 6/2/2019 101603FTL |
| WILEY, EARNEST C | 207127 | 6/5/2019 3592459 | 9.16 | . | 9.00 | . | 82.44 | . | 6.31 | | | | | 4.50 | . | Pd by Alexande 71.63 | 6/5/2019 609752 | . | 6/9/2019 101892FTL |
| WILEY, EARNEST C | 107248 | 8/1/2019 3602022 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | | 4.50 | . | Pd by Alexande 58.00 | 8/1/2019 618553 | . | 8/4/2019 103895FTL |
| WILEY, EARNEST C | 206844 | 8/2/2019 3602219 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | | | | | 3.00 | . | Pd by Alexande 43.87 | 8/5/2019 619059 | . | 8/4/2019 104062FTL |
| WILEY, EARNEST C | 207505 | 8/5/2019 3602575 | 8.00 | . | 9.00 | . | Comments: [REBILL 082019 MEC] 72.00 | . | 5.50 | | | | | 4.50 | . | Pd by Alexande 62.00 | 8/5/2019 619051 | . | 8/11/2019 104302FTL |
| WILEY, EARNEST C | 207490 | 8/6/2019 3602862 | 7.00 | . | 10.00 | . | 70.00 | . | 5.36 | | | | | 3.00 | . | Pd by Alexande 61.64 | 8/6/2019 619307 | . | 8/11/2019 104334FTL |

DEFENDANT0027869

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 1/30/2017-1/30/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILEY, EARNEST C | 207519 | 8/8/2019 3603399 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 4.50 | . | Pd by Alexande 53.68 | 8/8/2019 619683 | | 8/11/2019 . 104304FTL |
| WILEY, EARNEST C | 207197 | 8/12/2019 3603806 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 8/12/2019 620284 | | 8/18/2019 . 104528FTL |
| WILEY, EARNEST C | 104817 | 8/14/2019 3604610 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/14/2019 620747 | | 8/18/2019 . 104422FTL |
| WILEY, EARNEST C | 104817 | 8/15/2019 3604722 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/15/2019 620931 | | 8/18/2019 . 104422FTL |
| WILEY, EARNEST C | 104817 | 8/16/2019 3604918 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/16/2019 621211 | | 8/18/2019 . 104422FTL |
| WILEY, EARNEST C | 207616 | 8/18/2019 3605304 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | . | . | . | . | 3.00 | . | Pd by Alexande 75.96 | 8/19/2019 621484 | | 8/18/2019 . 104600FTL |
| WILEY, EARNEST C | 207627 | 8/20/2019 3605532 | 5.50 | . | 8.46 | . | 46.53 | . | 3.55 | . | . | . | . | 3.00 | . | Pd by Alexande 39.98 | 8/20/2019 621530 | | 8/25/2019 . 104813FTL |
| WILEY, EARNEST C | 99999 | 8/20/2019 3605659 | . | 1.50 | 4.37 | . | Comments: [Manual Overtime] 6.56 | . | 0.51 | . | . | . | . | . | . | Pd by Alexande 6.05 | 8/20/2019 621586 | | 8/18/2019 . FTL |
| WILEY, EARNEST C | 207353 | 8/23/2019 3606249 | 4.00 | . | 9.00 | . | 36.00 | 3.50 | 2.75 | . | . | . | . | 4.50 | . | Pd by Alexande 25.25 | 8/23/2019 622205 | | 8/25/2019 . 104751FTL |
| WILEY, EARNEST C | 206978 | 8/28/2019 3607067 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Mimi 58.00 | 8/28/2019 622976 | | 9/1/2019 . 105102FTL |
| WILEY, EARNEST C | 207614 | 9/5/2019 3607998 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 9/5/2019 623851 | | 9/8/2019 . 105279FTL |
| WILEY, EARNEST C | 106021 | 9/8/2019 3608651 | 5.00 | . | 8.46 | . | 42.30 | . | 3.23 | . | . | . | . | 3.00 | . | Pd by Dominick 36.07 | 9/8/2019 624235 | | 9/8/2019 . 105305FTL |
| WILEY, EARNEST C | 207749 | 9/11/2019 3609159 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | . | . | . | . | 3.00 | . | Pd by Alexande 51.69 | 9/11/2019 624621 | | 9/15/2019 . 105549FTL |
| WILEY, EARNEST C | 207784 | 9/18/2019 3610410 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 4.50 | . | Pd by Alexande 70.31 | 9/18/2019 625934 | | 9/22/2019 . 105790FTL |
| WILEY, EARNEST C | 207784 | 9/19/2019 3610551 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | . | . | . | . | 1.50 | . | Pd by Alexande 81.61 | 9/19/2019 626125 | | 9/22/2019 . 105790FTL |
| WILEY, EARNEST C | 207741 | 9/20/2019 3610809 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 4.50 | . | Pd by Alexande 62.00 | 9/20/2019 626380 | | 9/22/2019 . 105780FTL |
| WILEY, EARNEST C | 106020 | 9/21/2019 3611025 | 5.50 | . | 8.46 | . | 46.53 | . | 3.55 | . | . | . | . | 3.00 | . | Pd by Alexande 39.98 | 9/21/2019 626477 | | 9/22/2019 . 105689FTL |
| WILEY, EARNEST C | 207741 | 9/23/2019 3610997 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 4.50 | . | Pd by Alexande 53.68 | 9/23/2019 626614 | | 9/29/2019 . 106028FTL |

DEFENDANT0027870

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [ ]  Worked 1/30/2017-1/30/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILEY, EARNEST C | 99999 | 9/24/2019 3611475 | . | 32.50 | 4.23 | . | Comments: [Manual Overtime] 137.48 | . | 10.51 | . | . | . | . | . | . | Pd by Alexande 126.97 | 9/24/2019 626736 | . | 9/22/2019 FTL |
| WILEY, EARNEST C | 207237 | 9/25/2019 3611689 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 4.50 | . | Pd by Alexande 65.82 | 9/26/2019 627121 | . | 9/29/2019 106061FTL |
| WILEY, EARNEST C | 207237 | 9/26/2019 3611883 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 9/27/2019 627339 | . | 9/29/2019 106061FTL |
| WILEY, EARNEST C | 106878 | 9/26/2019 3611884 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 1.50 | . | Pd by Alexande 68.82 | 9/26/2019 627277 | . | 9/29/2019 106056FTL |
| WILEY, EARNEST C | 106878 | 9/27/2019 3612030 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 9/27/2019 627487 | . | 9/29/2019 106056FTL |
| WILEY, EARNEST C | 207237 | 9/29/2019 3612100 | 11.50 | . | 8.46 | . | 97.29 | . | 7.44 | . | . | . | . | 3.00 | . | Pd by Mimi 86.85 | 9/30/2019 627697 | . | 9/29/2019 106061FTL |
| WILEY, EARNEST C | 207237 | 9/30/2019 3612459 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 10/1/2019 627857 | . | 10/6/2019 106296FTL |
| WILEY, EARNEST C | 207848 | 10/1/2019 3612605 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 4.50 | . | Pd by Alexande 61.91 | 10/1/2019 628064 | . | 10/6/2019 106272FTL |
| WILEY, EARNEST C | 99999 | 10/1/2019 3612769 | . | 13.00 | 4.37 | . | Comments: [Manual Overtime] 56.81 | . | 4.34 | . | . | . | . | . | . | Pd by Alexande 52.47 | 10/1/2019 627930 | . | 9/29/2019 FTL |
| WILEY, EARNEST C | 207848 | 10/2/2019 3612856 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 4.50 | . | Pd by Alexande 61.91 | 10/2/2019 628259 | . | 10/6/2019 106272FTL |
| WILEY, EARNEST C | 207858 | 10/3/2019 3613147 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 3.00 | . | Pd by Alexande 71.81 | 10/3/2019 628496 | . | 10/6/2019 106279FTL |
| WILEY, EARNEST C | 206663 | 10/4/2019 3613359 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 10/4/2019 628712 | . | 10/6/2019 106186FTL |
| WILEY, EARNEST C | 207863 | 10/8/2019 3613769 | 6.00 | . | 9.00 | . | 54.00 | . | 4.13 | . | . | . | . | 4.50 | . | Pd by Alexande 45.37 | 10/7/2019 628923 | . | 10/13/2019 106504FTL |
| WILEY, EARNEST C | 99999 | 10/8/2019 3614125 | . | 2.00 | 4.37 | . | Comments: [Manual Overtime] 8.74 | . | 0.67 | . | . | . | . | . | . | Pd by Alexande 8.07 | 10/8/2019 629175 | . | 10/6/2019 FTL |
| WILEY, EARNEST C | 207736 | 10/9/2019 3614336 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 1.50 | . | Pd by Alexande 65.00 | 10/9/2019 629538 | . | 10/13/2019 106552FTL |
| WILEY, EARNEST C | 104817 | 10/10/2019 3614420 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 10/10/2019 629717 | . | 10/13/2019 106373FTL |
| WILEY, EARNEST C | 207272 | 10/11/2019 3614854 | 4.50 | . | 8.46 | . | 38.07 | . | 2.91 | . | . | . | . | 4.50 | . | Pd by Alexande 30.66 | 10/11/2019 629880 | . | 10/13/2019 106455FTL |
| WILEY, EARNEST C | 106605 | 10/11/2019 3614934 | 4.50 | . | 8.46 | . | 38.07 | . | 2.91 | . | . | . | . | -10.50 | . | Pd by Alexande 45.66 | 10/12/2019 630076 | . | 10/13/2019 106538FTL |

DEFENDANT0027871

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [    ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|-------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| THOMPSON, ALEXANDER | 206488 | 9/11/2019 3609032 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 4.50 | . | Pd by Alexande 52.32 | 9/11/2019 624736 | . | 9/15/2019 105585FTL |
| THOMPSON, ALEXANDER | 207389 | 9/12/2019 3609308 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 6.70 | . | . | . | 3.00 | . | Pd by Alexande 60.62 | 9/12/2019 624797 | . | 9/15/2019 105500FTL |
| THOMPSON, ALEXANDER | 207651 | 9/13/2019 3609580 | 5.00 | . | 8.46 | . | 42.30 | . | 3.23 | 2.81 | . | . | . | 3.00 | . | Pd by Alexande 33.26 | 9/13/2019 625028 | . | 9/15/2019 105387FTL |
| THOMPSON, ALEXANDER | 99999 | 9/17/2019 3610257 | . | 30.00 | 4.23 | . | Comments: [Manual Overtime] 126.90 | . | 9.71 | 12.79 | . | . | . | . | . | Pd by Alexande 104.40 | 9/17/2019 625614 | . | FTL |
| THOMPSON, ALEXANDER | 206506 | 9/18/2019 3610187 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/18/2019 625838 | . | 9/22/2019 105640FTL |
| THOMPSON, ALEXANDER | 207610 | 9/19/2019 3610581 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/19/2019 626049 | . | 9/22/2019 105765FTL |
| THOMPSON, ALEXANDER | 206488 | 9/23/2019 3610976 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/23/2019 626534 | . | 9/29/2019 105859FTL |
| THOMPSON, ALEXANDER | 206488 | 9/24/2019 3611211 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/24/2019 626757 | . | 9/29/2019 105859FTL |
| THOMPSON, ALEXANDER | 206488 | 9/25/2019 3611487 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/25/2019 626960 | . | 9/29/2019 105859FTL |
| THOMPSON, ALEXANDER | 206488 | 9/26/2019 3611738 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/26/2019 627196 | . | 9/29/2019 105859FTL |
| THOMPSON, ALEXANDER | 206488 | 9/27/2019 3611974 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/27/2019 627416 | . | 9/29/2019 105859FTL |
| THOMPSON, ALEXANDER | 206488 | 9/30/2019 3612217 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/30/2019 627727 | . | 10/6/2019 106092FTL |
| THOMPSON, ALEXANDER | 206488 | 10/1/2019 3612528 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 10/1/2019 627986 | . | 10/6/2019 106092FTL |
| THOMPSON, ALEXANDER | 206572 | 10/7/2019 3613802 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | 1.96 | . | . | . | 4.50 | . | Pd by Alexande 24.79 | 10/7/2019 628924 | . | 10/13/2019 106406FTL |
| THOMPSON, ALEXANDER | 207897 | 10/8/2019 3614028 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 10/8/2019 629266 | . | 10/13/2019 106517FTL |
| THOMPSON, ALEXANDER | 207165 | 10/10/2019 3614527 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 3.66 | . | . | . | 4.50 | . | Pd by Alexande 38.71 | 10/10/2019 629722 | . | 10/13/2019 106448FTL |
| THOMPSON, ALEXANDER | 207858 | 10/14/2019 3615209 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 7.28 | . | . | . | 1.50 | . | Pd by Alexande 66.03 | 10/14/2019 630415 | . | 10/20/2019 106735FTL |
| THOMPSON, ALEXANDER | 207932 | 10/15/2019 3615465 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 10/15/2019 630534 | . | 10/20/2019 106760FTL |

DEFENDANT0027875

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIFLET, RANDOLPH | 205918 | 6/5/2019 3592258 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 4.50 | . | Pd by Alexande 52.32 | 6/5/2019 609749 | . | 6/9/2019 101935FTL |
| SHIFLET, RANDOLPH | 101713 | 6/6/2019 3592468 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | 1.96 | . | . | . | 4.50 | . | Pd by Alexande 24.79 | 6/6/2019 609928 | . | 6/9/2019 101825FTL |
| SHIFLET, RANDOLPH | 205918 | 6/7/2019 3592606 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 6/7/2019 610127 | . | 6/9/2019 101935FTL |
| SHIFLET, RANDOLPH | 206705 | 6/10/2019 3593151 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 6/10/2019 610262 | . | 6/16/2019 102191FTL |
| SHIFLET, RANDOLPH | 207167 | 6/11/2019 3593310 | 6.00 | . | 9.00 | . | 54.00 | . | 4.13 | 4.04 | . | . | . | 3.00 | . | Pd by Alexande 42.83 | 6/11/2019 610574 | . | 6/16/2019 102261FTL |
| SHIFLET, RANDOLPH | 207167 | 6/12/2019 3593495 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | 5.12 | . | . | . | 1.50 | . | Pd by Alexande 51.56 | 6/12/2019 610740 | . | 6/16/2019 102261FTL |
| SHIFLET, RANDOLPH | 106973 | 6/14/2019 3593909 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 6/14/2019 611068 | . | 6/16/2019 102045FTL |
| SHIFLET, RANDOLPH | 206909 | 6/18/2019 3594468 | 7.00 | . | 10.00 | . | 70.00 | . | 5.36 | 5.96 | . | . | . | 3.00 | . | Pd by Mimi 55.68 | 6/18/2019 611550 | . | 6/23/2019 102336FTL |
| SHIFLET, RANDOLPH | 207220 | 6/19/2019 3594770 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 6.00 | . | Pd by Alexande 50.82 | 6/19/2019 611815 | . | 6/23/2019 102352FTL |
| SHIFLET, RANDOLPH | 206964 | 6/20/2019 3594990 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | 6.74 | . | . | . | 4.50 | . | Pd by Alexande 59.41 | 6/20/2019 612066 | . | 6/23/2019 102457FTL |
| SHIFLET, RANDOLPH | 207242 | 6/21/2019 3595204 | 5.50 | . | 10.00 | . | 55.00 | . | 4.21 | 4.16 | . | . | . | 3.00 | . | Pd by Alexande 43.63 | 6/21/2019 612143 | . | 6/23/2019 102519FTL |
| SHIFLET, RANDOLPH | 207192 | 6/25/2019 3595664 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 8.36 | . | . | . | 3.00 | . | Pd by Dominick 71.75 | 6/25/2019 612810 | . | 6/30/2019 102634FTL |
| SHIFLET, RANDOLPH | 207192 | 6/26/2019 3595978 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 7.82 | . | . | . | 3.00 | . | Pd by Dominick 68.14 | 6/26/2019 612997 | . | 6/30/2019 102634FTL |
| SHIFLET, RANDOLPH | 206406 | 6/27/2019 3596274 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | 5.12 | . | . | . | 1.50 | . | Pd by Alexande 51.56 | 6/27/2019 613181 | . | 6/30/2019 102604FTL |
| SHIFLET, RANDOLPH | 207327 | 7/8/2019 3597796 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | 5.12 | . | . | . | 3.00 | . | Pd by Alexande 50.06 | 7/8/2019 614439 | . | 7/14/2019 103280FTL |
| SHIFLET, RANDOLPH | 207281 | 7/9/2019 3597970 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 8.36 | . | . | . | 3.00 | . | Pd by Alexande 71.75 | 7/9/2019 614771 | . | 7/14/2019 103243FTL |
| SHIFLET, RANDOLPH | 207327 | 7/10/2019 3598216 | 10.50 | . | 9.00 | . | 94.50 | . | 7.23 | 8.90 | . | . | . | 1.50 | . | Pd by Alexande 76.87 | 7/10/2019 614965 | . | 7/14/2019 103280FTL |
| SHIFLET, RANDOLPH | 104536 | 7/11/2019 3598469 | 7.50 | . | 9.00 | . | 67.50 | . | 5.17 | 5.66 | . | . | . | 4.50 | . | Pd by Alexande 52.17 | 7/11/2019 615163 | . | 7/14/2019 103107FTL |

DEFENDANT0027893

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUCKABEE, PATRICK W | 106714 | 7/9/2019 3597761 | 9.50 | . | 8.46 | . | 80.37 | . | 6.15 | . | . | . | . | 1.50 | . | Pd by Alexande 72.72 | 7/9/2019 614718 | . | 7/14/2019 103037FTL |
| HUCKABEE, PATRICK W | 106714 | 7/10/2019 3597765 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 4.50 | . | Pd by Alexande 65.82 | 7/10/2019 614922 | . | 7/14/2019 103037FTL |
| HUCKABEE, PATRICK W | 106714 | 7/11/2019 3597767 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | . | . | . | . | 4.50 | . | Pd by Alexande 46.28 | 7/11/2019 615008 | . | 7/14/2019 103037FTL |
| HUCKABEE, PATRICK W | 106714 | 7/12/2019 3597770 | 13.00 | . | 8.46 | . | 109.98 | . | 8.41 | 1.76 | . | . | . | 4.50 | . | Pd by Alexande 95.31 | 7/13/2019 615453 | . | 7/14/2019 103037FTL |
| HUCKABEE, PATRICK W | 106714 | 7/13/2019 3597773 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 4.50 | . | Pd by Alexande 26.75 | 7/13/2019 615461 | . | 7/14/2019 103037FTL |
| HUCKABEE, PATRICK W | 206265 | 7/16/2019 3599178 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 7/16/2019 615926 | . | 7/21/2019 103353FTL |
| HUCKABEE, PATRICK W | 99999 | 7/16/2019 3599287 | . | 14.00 | 4.23 | Comments: [Manual Overtime] . | 59.22 | . | 4.53 | . | . | . | . | . | . | Pd by Alexande 54.69 | 7/16/2019 615769 | . | 7/14/2019 FTL |
| HUCKABEE, PATRICK W | 207323 | 7/18/2019 3599666 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 7/18/2019 616330 | . | 7/21/2019 103486FTL |
| HUCKABEE, PATRICK W | 207323 | 7/19/2019 3599867 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 7/19/2019 616576 | . | 7/21/2019 103486FTL |
| HUCKABEE, PATRICK W | 206834 | 7/22/2019 3600242 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 7/22/2019 616738 | . | 7/28/2019 103577FTL |
| HUCKABEE, PATRICK W | 207174 | 7/29/2019 3601446 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 7/29/2019 617982 | . | 8/4/2019 103842FTL |
| HUCKABEE, PATRICK W | 207174 | 7/30/2019 3601608 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 7/30/2019 618239 | . | 8/4/2019 103842FTL |
| HUCKABEE, PATRICK W | 207174 | 7/31/2019 3601921 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 7/31/2019 618418 | . | 8/4/2019 103842FTL |
| HUCKABEE, PATRICK W | 207174 | 8/1/2019 3602107 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/1/2019 618573 | . | 8/4/2019 103842FTL |
| HUCKABEE, PATRICK W | 106973 | 8/7/2019 3603257 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 8/7/2019 619542 | . | 8/11/2019 104319FTL |
| HUCKABEE, PATRICK W | 207323 | 8/9/2019 3603662 | 4.50 | . | 8.46 | . | 38.07 | . | 2.91 | . | . | . | . | 3.00 | . | Pd by Mimi 32.16 | 8/12/2019 620281 | . | 8/11/2019 104286FTL |
| HUCKABEE, PATRICK W | 207197 | 8/12/2019 3603807 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 8/12/2019 620280 | . | 8/18/2019 104528FTL |
| HUCKABEE, PATRICK W | 206750 | 8/15/2019 3604693 | 5.00 | . | 8.46 | . | 42.30 | . | 3.23 | . | . | . | . | 1.50 | . | Pd by Alexande 37.57 | 8/17/2019 621308 | . | 8/18/2019 104488FTL |

DEFENDANT0027898

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [        ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TODD D | 105254 | 7/11/2018 3546549 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 7/11/2018 567847 | . | 7/15/2018 92065FTL |
| SCOTT, TODD D | 105254 | 7/12/2018 3546890 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 7/12/2018 568043 | . | 7/15/2018 92065FTL |
| SCOTT, TODD D | 105254 | 7/13/2018 3547002 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 7/13/2018 568252 | . | 7/15/2018 92065FTL |
| SCOTT, TODD D | 105254 | 7/16/2018 3547217 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 7/16/2018 568453 | . | 7/22/2018 92264FTL |
| SCOTT, TODD D | 105254 | 7/17/2018 3547402 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 7/17/2018 568659 | . | 7/22/2018 92264FTL |
| SCOTT, TODD D | 106832 | 7/19/2018 3547810 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 4.50 | . | Pd by Alexande 56.45 | 7/19/2018 569051 | . | 7/22/2018 92325FTL |
| SCOTT, TODD D | 106832 | 7/20/2018 3548045 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 7/20/2018 569190 | . | 7/22/2018 92325FTL |
| SCOTT, TODD D | 106832 | 7/23/2018 3548207 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 7/23/2018 569417 | . | 7/29/2018 92533FTL |
| SCOTT, TODD D | 106832 | 7/24/2018 3548427 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | . | . | . | . | . | 3.00 | . | Pd by Alexande 61.76 | 7/24/2018 569668 | . | 7/29/2018 92533FTL |
| SCOTT, TODD D | 106832 | 7/25/2018 3548698 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by STEPHANI 57.95 | 7/25/2018 569777 | . | 7/29/2018 92533FTL |
| SCOTT, TODD D | 106832 | 7/26/2018 3548849 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 7/26/2018 569982 | . | 7/29/2018 92533FTL |
| SCOTT, TODD D | 106832 | 7/27/2018 3549077 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 7/27/2018 570163 | . | 7/29/2018 92533FTL |
| SCOTT, TODD D | 99999 | 7/31/2018 3549668 | . | 0.50 | 4.13 | . | Comments: [Manual Overtime] 2.07 | . | 0.16 | . | . | . | . | . | . | . | Pd by Alexande 1.91 | 7/31/2018 570577 | . | 7/29/2018 FTL |
| SCOTT, TODD D | 106765 | 8/3/2018 3550198 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 8/3/2018 571238 | . | 8/5/2018 92755FTL |
| SCOTT, TODD D | 107194 | 8/6/2018 3550501 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 8/6/2018 571423 | . | 8/12/2018 92875FTL |
| SCOTT, TODD D | 107194 | 8/7/2018 3550590 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 8/7/2018 571576 | . | 8/12/2018 92875FTL |
| SCOTT, TODD D | 107194 | 8/8/2018 3550805 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 8/8/2018 571756 | . | 8/12/2018 92875FTL |
| SCOTT, TODD D | 107194 | 8/9/2018 3551015 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 8/9/2018 571961 | . | 8/12/2018 92875FTL |

DEFENDANT0027914

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TODD D | 107216 | 9/21/2018 3557602 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 6.00 | . | Pd by AMA 54.95 | 9/21/2018 577990 | . | 9/23/2018 94234FTL |
| SCOTT, TODD D | 106832 | 9/27/2018 3558539 | 8.50 | . | 8.25 | . | 70.13 | . | 5.37 | . | . | . | . | 4.50 | . | Pd by Alexande 60.26 | 9/27/2018 578836 | . | 9/30/2018 94437FTL |
| SCOTT, TODD D | 205918 | 9/28/2018 3558588 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 9/28/2018 579073 | . | 9/30/2018 94533FTL |
| SCOTT, TODD D | 106210 | 10/4/2018 3559518 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/3/2018 579663 | . | 10/7/2018 94635FTL |
| SCOTT, TODD D | 106946 | 10/15/2018 3561430 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 10/15/2018 581418 | . | 10/21/2018 95075FTL |
| SCOTT, TODD D | 107194 | 10/16/2018 3561569 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/16/2018 581589 | . | 10/21/2018 94987FTL |
| SCOTT, TODD D | 107194 | 10/17/2018 3561715 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/17/2018 581735 | . | 10/21/2018 94987FTL |
| SCOTT, TODD D | 107194 | 10/18/2018 3561868 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/18/2018 581916 | . | 10/21/2018 94987FTL |
| SCOTT, TODD D | 107194 | 10/19/2018 3562066 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | 7 | Pd by Alexande 50.45 | 10/19/2018 582110 | . | 10/21/2018 94987FTL |
| SCOTT, TODD D | 99999 | 10/23/2018 3562719 | . | 1.00 | 4.13 | . | Comments: [Manual Overtime] 4.13 | . | 0.32 | . | . | . | . | . | . | Pd by Alexande 3.81 | 10/23/2018 582525 | . | 10/21/2018 FTL |
| SCOTT, TODD D | 205661 | 10/26/2018 3563126 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Dominick 57.95 | 10/26/2018 583073 | . | 10/28/2018 95291FTL |
| SCOTT, TODD D | 106210 | 10/30/2018 3563496 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 10/30/2018 583448 | . | 11/4/2018 95538FTL |
| SCOTT, TODD D | 205918 | 11/21/2018 3566957 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/21/2018 586507 | . | 11/25/2018 96111FTL |
| SCOTT, TODD D | 205918 | 11/23/2018 3566940 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/23/2018 586584 | . | 11/25/2018 96111FTL |
| SCOTT, TODD D | 205918 | 11/28/2018 3567303 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 11/28/2018 587061 | . | 12/2/2018 96298FTL |
| SCOTT, TODD D | 206250 | 11/29/2018 3567625 | 4.00 | . | 15.50 | . | 62.00 | . | 4.74 | . | . | . | . | 3.00 | . | Pd by Alexande 54.26 | 11/29/2018 587129 | . | 12/2/2018 96215FTL |
| SCOTT, TODD D | 206292 | 12/10/2018 3569095 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Dominick 70.88 | 12/10/2018 588599 | . | 12/16/2018 96748FTL |
| SCOTT, TODD D | 206292 | 12/11/2018 3569266 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 1.50 | . | Pd by Mimi 72.38 | 12/11/2018 588760 | . | 12/16/2018 96748FTL |

DEFENDANT0027916

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [           ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TODD D | 206292 | 12/12/2018 3569454 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Mimi 70.88 | 12/12/2018 588911 | | 12/16/2018 . 96748FTL |
| SCOTT, TODD D | 206292 | 12/16/2018 3570043 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by Dominick 70.88 | 12/16/2018 589404 | | 12/16/2018 . 96748FTL |
| SCOTT, TODD D | 205918 | 12/21/2018 3570671 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | . | Pd by Alexande 57.95 | 12/21/2018 590208 | | 12/23/2018 . 96943FTL |
| SCOTT, TODD D | 106486 | 12/26/2018 3571141 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 12/26/2018 590476 | | 12/30/2018 . 97049FTL |
| SCOTT, TODD D | 106486 | 12/27/2018 3571337 | 9.00 | . | 8.25 | . | 74.25 | . | 5.68 | . | . | . | . | 3.00 | . | Pd by Alexande 65.57 | 12/27/2018 590526 | | 12/30/2018 . 97049FTL |
| SCOTT, TODD D | 106840 | 12/28/2018 3571388 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | . | Pd by Dominick 56.45 | 12/28/2018 590755 | | 12/30/2018 . 97116FTL |
| SCOTT, TODD D | 206292 | 12/29/2018 3571631 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 3.00 | . | Pd by AMA 70.88 | 12/29/2018 590812 | | 12/30/2018 . 97102FTL |
| SCOTT, TODD D | 206374 | 1/2/2019 3571697 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/2/2019 590899 | | 1/6/2019 . 97257FTL |
| SCOTT, TODD D | 206056 | 1/3/2019 3571809 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | . | . | . | . | 3.00 | . | Pd by Alexande 75.12 | 1/3/2019 591027 | | 1/6/2019 . 97157FTL |
| SCOTT, TODD D | 205838 | 1/7/2019 3572160 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | . | . | . | . | 3.00 | . | Pd by Alexande 75.12 | 1/7/2019 591375 | | 1/13/2019 . 97399FTL |
| SCOTT, TODD D | 205838 | 1/8/2019 3572348 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/8/2019 591514 | | 1/13/2019 . 97399FTL |
| SCOTT, TODD D | 205838 | 1/9/2019 3572534 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/9/2019 591709 | | 1/13/2019 . 97399FTL |
| SCOTT, TODD D | 106855 | 1/14/2019 3573132 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/14/2019 592241 | | 1/20/2019 . 97494FTL |
| SCOTT, TODD D | 106855 | 1/15/2019 3573255 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/15/2019 592389 | | 1/20/2019 . 97494FTL |
| SCOTT, TODD D | 107006 | 1/16/2019 3573351 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/16/2019 592540 | | 1/20/2019 . 97577FTL |
| SCOTT, TODD D | 205831 | 1/23/2019 3574357 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 1/23/2019 593533 | | 1/27/2019 . 97798FTL |
| SCOTT, TODD D | 106855 | 1/30/2019 3575519 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Alexande 67.32 | 1/30/2019 594341 | | 2/3/2019 . 97895FTL |
| SCOTT, TODD D | 205814 | 2/6/2019 3576508 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 2/6/2019 595317 | | 2/10/2019 . 98206FTL |

DEFENDANT0027917

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TODD D | 206504 | 2/7/2019 3576541 | 8.00 | | . 8.46 | | 67.68 | . | 5.18 | | . | . | . | 3.00 | | Pd by Alexande 59.50 | 2/7/2019 595410 | | 2/10/2019 98271FTL |
| SCOTT, TODD D | 206504 | 2/8/2019 3576792 | 8.00 | | . 8.46 | | 67.68 | . | 5.18 | | . | . | . | 3.00 | | Pd by Alexande 59.50 | 2/8/2019 595560 | | 2/10/2019 98271FTL |
| SCOTT, TODD D | 206292 | 2/14/2019 3577488 | 8.00 | | . 10.00 | | 80.00 | . | 6.12 | | . | . | . | 4.50 | | Pd by Alexande 69.38 | 2/14/2019 596206 | | 2/17/2019 98447FTL |
| SCOTT, TODD D | 206451 | 2/15/2019 3577552 | 8.50 | | . 8.46 | | 71.91 | . | 5.50 | | . | . | . | 4.50 | | Pd by Alexande 61.91 | 2/15/2019 596357 | | 2/17/2019 98459FTL |
| SCOTT, TODD D | 206596 | 2/22/2019 3578494 | 8.00 | | . 8.46 | | 67.68 | . | 5.18 | | . | . | . | 3.00 | | Pd by Alexande 59.50 | 2/22/2019 597074 | | 2/24/2019 98676FTL |
| SCOTT, TODD D | 206596 | 2/25/2019 3578597 | 8.00 | | . 8.46 | | 67.68 | . | 5.18 | | . | . | . | 4.50 | | Pd by Alexande 58.00 | 2/25/2019 597267 | | 3/3/2019 98877FTL |
| SCOTT, TODD D | 205999 | 2/26/2019 3578747 | 8.00 | | . 8.46 | | 67.68 | . | 5.18 | | . | . | . | 3.00 | | Pd by Alexande 59.50 | 2/26/2019 597424 | | 3/3/2019 98833FTL |
| SCOTT, TODD D | 105254 | 3/4/2019 3579449 | 9.00 | | . 8.46 | | 76.14 | . | 5.82 | | . | . | . | 3.00 | | Pd by Alexande 67.32 | 3/4/2019 598039 | | 3/10/2019 98980FTL |
| SCOTT, TODD D | 105254 | 3/5/2019 3579662 | 9.00 | | . 8.46 | | 76.14 | . | 5.82 | | . | . | . | 3.00 | | Pd by Alexande 67.32 | 3/5/2019 598217 | | 3/10/2019 98980FTL |
| SCOTT, TODD D | 105254 | 3/6/2019 3579853 | 9.00 | | . 8.46 | | 76.14 | . | 5.82 | | . | . | . | 3.00 | | Pd by Alexande 67.32 | 3/6/2019 598353 | | 3/10/2019 98980FTL |
| SCOTT, TODD D | 105254 | 3/7/2019 3580019 | 9.00 | | . 8.46 | | 76.14 | . | 5.82 | | . | . | . | 3.00 | | Pd by Dominick 67.32 | 3/7/2019 598496 | | 3/10/2019 98980FTL |
| SCOTT, TODD D | 105254 | 3/8/2019 3580184 | 9.00 | | . 8.46 | | 76.14 | . | 5.82 | | . | . | . | 3.00 | | Pd by Alexande 67.32 | 3/8/2019 598641 | | 3/10/2019 98980FTL |
| SCOTT, TODD D | 99999 | 3/12/2019 3580657 | . | 5.00 | 4.23 | | Comments: [Manual Overtime] 21.15 | . | 1.62 | | . | . | . | . | | Pd by Mimi 19.53 | 3/12/2019 598963 | | 3/10/2019 . FTL |
| SCOTT, TODD D | 206110 | 3/15/2019 3581006 | 8.00 | | . 11.00 | | 88.00 | . | 6.74 | | . | . | . | 3.00 | | Pd by Mimi 78.26 | 3/15/2019 599493 | | 3/17/2019 99208FTL |
| SCOTT, TODD D | 206110 | 3/18/2019 3581227 | 8.00 | | . 11.00 | | 88.00 | . | 6.74 | | . | . | . | 3.00 | | Pd by Dominick 78.26 | 3/18/2019 599659 | | 3/24/2019 99424FTL |
| SCOTT, TODD D | 206110 | 3/19/2019 3581420 | 8.00 | | . 11.00 | | 88.00 | . | 6.74 | | . | . | . | 3.00 | | Pd by Alexande 78.26 | 3/19/2019 599822 | | 3/24/2019 99424FTL |
| SCOTT, TODD D | 206110 | 3/20/2019 3581574 | 8.00 | | . 11.00 | | 88.00 | . | 6.74 | | . | . | . | 4.50 | | Pd by Alexande 76.76 | 3/20/2019 599929 | | 3/24/2019 99424FTL |
| SCOTT, TODD D | 206110 | 3/21/2019 3581721 | 8.00 | | . 11.00 | | 88.00 | . | 6.74 | | . | . | . | 6.00 | | Pd by Dominick 75.26 | 3/21/2019 600107 | | 3/24/2019 99424FTL |

DEFENDANT0027918

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, TODD D | 206110 | 3/22/2019 3581942 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 1.50 | . | Pd by Dominick 79.76 | 3/22/2019 600342 | . | 3/24/2019 99424FTL |
| SCOTT, TODD D | 107012 | 4/1/2019 3582982 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 4/1/2019 601243 | . | 4/7/2019 99845FTL |
| SCOTT, TODD D | 206110 | 4/2/2019 3583234 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 1.50 | . | Pd by Alexande 79.76 | 4/2/2019 601494 | . | 4/7/2019 99865FTL |
| SCOTT, TODD D | 206110 | 4/3/2019 3583430 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 1.50 | . | Pd by Alexande 79.76 | 4/3/2019 601627 | . | 4/7/2019 99865FTL |
| SCOTT, TODD D | 206110 | 4/4/2019 3583582 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 4.50 | . | Pd by Alexande 76.76 | 4/4/2019 601790 | . | 4/7/2019 99865FTL |
| SCOTT, TODD D | 206110 | 4/5/2019 3583761 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 4.50 | . | Pd by Alexande 76.76 | 4/5/2019 601967 | . | 4/7/2019 99865FTL |
| SCOTT, TODD D | 206110 | 4/8/2019 3583977 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | . | . | Pd by Alexande 81.26 | 4/8/2019 602157 | . | 4/14/2019 100064FTL |
| SCOTT, TODD D | 206110 | 4/9/2019 3584170 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 3.00 | . | Pd by Alexande 78.26 | 4/9/2019 602356 | . | 4/14/2019 100064FTL |
| SCOTT, TODD D | 206110 | 4/10/2019 3584403 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 3.00 | . | Pd by Alexande 78.26 | 4/10/2019 602582 | . | 4/14/2019 100064FTL |
| SCOTT, TODD D | 206110 | 4/11/2019 3584665 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 3.00 | . | Pd by Alexande 78.26 | 4/11/2019 602706 | . | 4/14/2019 100064FTL |
| SCOTT, TODD D | 206110 | 4/12/2019 3584821 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 4.50 | . | Pd by Alexande 76.76 | 4/12/2019 602900 | . | 4/14/2019 100064FTL |
| SCOTT, TODD D | 206110 | 4/15/2019 3585006 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 3.00 | . | Pd by Alexande 78.26 | 4/15/2019 603112 | . | 4/21/2019 100281FTL |
| SCOTT, TODD D | 206110 | 4/16/2019 3585297 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 1.50 | . | Pd by Dominick 79.76 | 4/16/2019 603390 | . | 4/21/2019 100281FTL |
| SCOTT, TODD D | 206110 | 4/17/2019 3585558 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | . | . | Pd by Dominick 81.26 | 4/17/2019 603541 | . | 4/21/2019 100281FTL |
| SCOTT, TODD D | 206110 | 4/18/2019 3585713 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | 3.00 | . | Pd by Alexande 78.26 | 4/18/2019 603722 | . | 4/21/2019 100281FTL |
| SCOTT, TODD D | 206110 | 4/19/2019 3585911 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | . | . | Pd by Alexande 81.26 | 4/19/2019 603859 | . | 4/21/2019 100281FTL |
| SCOTT, TODD D | 206110 | 4/22/2019 3586037 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | . | . | Pd by Mimi 81.26 | 4/22/2019 604003 | . | 4/28/2019 100525FTL |
| SCOTT, TODD D | 206110 | 4/23/2019 3586216 | 8.00 | . | 11.00 | . | 88.00 | . | 6.74 | . | . | . | . | . | . | Pd by Alexande 81.26 | 4/23/2019 604177 | . | 4/28/2019 100525FTL |

DEFENDANT0027919

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENTO, KEITH C | 206861 | 4/12/2019 3584893 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 4/12/2019 602842 | . | 4/14/2019 100009FTL |
| VENTO, KEITH C | 206174 | 4/15/2019 3585167 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 4/15/2019 603107 | . | 4/21/2019 100284FTL |
| VENTO, KEITH C | 206864 | 4/16/2019 3585339 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | 3.33 | . | . | . | 3.00 | . | Pd by Dominick 52.27 | 4/16/2019 603407 | . | 4/21/2019 100229FTL |
| VENTO, KEITH C | 206881 | 4/17/2019 3585593 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | 0.58 | . | . | . | 3.00 | . | Pd by Dominick 29.67 | 4/17/2019 603437 | . | 4/21/2019 100352FTL |
| VENTO, KEITH C | 206864 | 4/18/2019 3585646 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | 3.33 | . | . | . | 1.50 | . | Pd by Alexande 53.77 | 4/18/2019 603729 | . | 4/21/2019 100229FTL |
| VENTO, KEITH C | 206921 | 4/25/2019 3586662 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | 4.28 | . | . | . | 6.00 | . | Pd by Alexande 56.22 | 4/25/2019 604496 | . | 4/28/2019 100606FTL |
| VENTO, KEITH C | 100962 | 4/26/2019 3586843 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 2.06 | . | . | . | 4.50 | . | Pd by Alexande 40.31 | 4/26/2019 604742 | . | 4/28/2019 100614FTL |
| VENTO, KEITH C | 107051 | 4/29/2019 3587141 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | 2.90 | . | . | . | 4.50 | . | Pd by Alexande 47.29 | 4/29/2019 604980 | . | 5/5/2019 100735FTL |
| VENTO, KEITH C | 206805 | 4/30/2019 3587301 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 2.06 | . | . | . | 4.50 | . | Pd by Alexande 40.31 | 4/30/2019 605070 | . | 5/5/2019 100684FTL |
| VENTO, KEITH C | 206805 | 5/1/2019 3587400 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 5/1/2019 605268 | . | 5/5/2019 100684FTL |
| VENTO, KEITH C | 206805 | 5/2/2019 3587607 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Alexande 54.24 | 5/2/2019 605426 | . | 5/5/2019 100684FTL |
| VENTO, KEITH C | 206805 | 5/3/2019 3587812 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 5/3/2019 605579 | . | 5/5/2019 100684FTL |
| VENTO, KEITH C | 206805 | 5/6/2019 3587986 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/6/2019 605779 | . | 5/12/2019 100907FTL |
| VENTO, KEITH C | 206805 | 5/7/2019 3588208 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 5/7/2019 605950 | . | 5/12/2019 100907FTL |
| VENTO, KEITH C | 207027 | 5/14/2019 3589381 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | 3.28 | . | . | . | 4.50 | . | Pd by Alexande 50.40 | 5/14/2019 606970 | . | 5/19/2019 101305FTL |
| VENTO, KEITH C | 207054 | 5/17/2019 3589976 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Mimi 54.24 | 5/17/2019 607455 | . | 5/19/2019 101165FTL |
| VENTO, KEITH C | 206908 | 5/21/2019 3590348 | 10.25 | . | 9.00 | . | 92.25 | . | 7.06 | 6.71 | . | . | . | 1.50 | . | Pd by Dominick 76.98 | 5/21/2019 607948 | . | 5/26/2019 101430FTL |
| VENTO, KEITH C | 206192 | 5/28/2019 3591049 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Mimi 54.24 | 5/28/2019 608560 | . | 6/2/2019 101679FTL |

DEFENDANT0028019

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENTO, KEITH C | 207089 | 5/29/2019 3591323 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 5/29/2019 608786 | . | 6/2/2019 101769FTL |
| VENTO, KEITH C | 207103 | 5/30/2019 3591647 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 6.44 | . | . | . | 4.50 | . | Pd by Alexande 72.17 | 5/31/2019 609041 | . | 6/2/2019 101778FTL |
| VENTO, KEITH C | 205918 | 5/31/2019 3591666 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Alexande 54.24 | 5/31/2019 609110 | . | 6/2/2019 101668FTL |
| VENTO, KEITH C | 106937 | 6/4/2019 3592150 | 8.00 | . | 8.46 | . | 67.68 | 3.00 | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Mimi 51.24 | 6/4/2019 609545 | . | 6/9/2019 101922FTL |
| VENTO, KEITH C | 106937 | 6/5/2019 3592369 | 8.00 | . | 8.46 | . | 67.68 | 3.00 | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Alexande 51.24 | 6/5/2019 609712 | . | 6/9/2019 101922FTL |
| VENTO, KEITH C | 207148 | 6/7/2019 3592670 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/7/2019 610019 | . | 6/9/2019 102006FTL |
| VENTO, KEITH C | 207170 | 6/12/2019 3593518 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | 0.58 | . | . | . | 1.50 | . | Pd by Alexande 31.17 | 6/12/2019 610728 | . | 6/16/2019 102264FTL |
| VENTO, KEITH C | 207175 | 6/12/2019 3593582 | 6.50 | . | 9.00 | . | 58.50 | . | 4.48 | 2.83 | . | . | . | 1.50 | . | Pd by Alexande 49.69 | 6/12/2019 610729 | . | 6/16/2019 102266FTL |
| VENTO, KEITH C | 207061 | 6/13/2019 3593781 | 5.50 | . | 8.46 | . | 46.53 | . | 3.55 | 1.63 | . | . | . | 3.00 | . | Pd by Alexande 38.35 | 6/13/2019 610834 | . | 6/16/2019 102229FTL |
| VENTO, KEITH C | 206811 | 6/14/2019 3593971 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 4.78 | . | . | . | 1.50 | . | Pd by Alexande 64.04 | 6/14/2019 611096 | . | 6/16/2019 102079FTL |
| VENTO, KEITH C | 206964 | 6/17/2019 3594332 | 6.00 | . | 9.00 | . | 54.00 | . | 4.13 | 2.38 | . | . | . | 1.50 | . | Pd by Alexande 45.99 | 6/17/2019 611318 | . | 6/23/2019 102457FTL |
| VENTO, KEITH C | 206964 | 6/20/2019 3594989 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | 4.82 | . | . | . | 7.50 | . | Pd by Alexande 58.33 | 6/20/2019 612065 | . | 6/23/2019 102457FTL |
| VENTO, KEITH C | 207210 | 6/21/2019 3595238 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 5.90 | . | . | . | 3.00 | . | Pd by Alexande 70.06 | 6/21/2019 612282 | . | 6/23/2019 102537FTL |
| VENTO, KEITH C | 207210 | 6/24/2019 3595428 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 5.36 | . | . | . | -9.00 | . | Pd by Dominick 78.45 | 6/24/2019 612561 | . | 6/30/2019 102757FTL |
| VENTO, KEITH C | 207353 | 7/15/2019 3599003 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 5.36 | . | . | . | 3.00 | . | Pd by Alexande 66.45 | 7/15/2019 615707 | . | 7/21/2019 103470FTL |
| VENTO, KEITH C | 207353 | 7/16/2019 3599144 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | 4.82 | . | . | . | 3.00 | . | Pd by Alexande 62.83 | 7/16/2019 615952 | . | 7/21/2019 103470FTL |
| VENTO, KEITH C | 207363 | 7/17/2019 3599446 | 10.00 | . | 9.00 | . | 90.00 | 58.50 | 6.89 | 6.44 | . | . | . | 1.50 | . | Pd by Alexande 16.67 | 7/17/2019 616162 | . | 7/21/2019 103405FTL |
| VENTO, KEITH C | 207434 | 7/26/2019 3601148 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | 4.28 | . | . | . | 1.50 | . | Pd by Alexande 60.72 | 7/26/2019 617629 | . | 7/28/2019 103771FTL |

DEFENDANT0028020

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DARRYL L | 104462 | 1/18/2018 3522399 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 1/19/2018 545808 | . | 1/21/2018 87394FTL |
| WILLIAMS, DARRYL L | 104462 | 1/19/2018 3522573 | 9.00 | . | 9.00 | . | 81.00 | 3.60 | 6.19 | . | . | . | . | . | 3.00 | . | Pd by Alexande 68.21 | 1/19/2018 545963 | . | 1/21/2018 87394FTL |
| WILLIAMS, DARRYL L | 104462 | 1/22/2018 3522701 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 1/22/2018 546141 | . | 1/28/2018 87555FTL |
| WILLIAMS, DARRYL L | 99999 | 1/23/2018 3522984 | . | 9.00 | 4.50 | . | Comments: [Manual Overtime] 40.50 | . | 3.10 | . | . | . | . | . | . | . | Pd by Alexande 37.40 | 1/23/2018 546199 | . | FTL |
| WILLIAMS, DARRYL L | 104462 | 1/23/2018 3522909 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 1/23/2018 546319 | . | 1/28/2018 87555FTL |
| WILLIAMS, DARRYL L | 104462 | 1/24/2018 3523090 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 1/24/2018 546455 | . | 1/28/2018 87555FTL |
| WILLIAMS, DARRYL L | 104462 | 1/25/2018 3523230 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 1/25/2018 546623 | . | 1/28/2018 87555FTL |
| WILLIAMS, DARRYL L | 104462 | 1/26/2018 3523435 | 9.00 | . | 9.00 | . | 81.00 | 3.60 | 6.19 | . | . | . | . | . | 3.00 | . | Pd by Alexande 68.21 | 1/26/2018 546783 | . | 1/28/2018 87555FTL |
| WILLIAMS, DARRYL L | 104462 | 1/27/2018 3523589 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | . | 3.00 | . | Pd by Alexande 63.50 | 1/27/2018 546862 | . | 1/28/2018 87555FTL |
| WILLIAMS, DARRYL L | 104462 | 1/29/2018 3523660 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 1/29/2018 547012 | . | 2/4/2018 87857FTL |
| WILLIAMS, DARRYL L | 99999 | 1/30/2018 3523913 | . | 17.00 | 4.50 | . | Comments: [Manual Overtime] 76.50 | . | 5.85 | . | . | . | . | . | . | . | Pd by Alexande 70.65 | 1/30/2018 547085 | . | 1/28/2018 FTL |
| WILLIAMS, DARRYL L | 104462 | 1/30/2018 3523825 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 4.50 | . | Pd by Alexande 75.01 | 1/30/2018 547211 | . | 2/4/2018 87857FTL |
| WILLIAMS, DARRYL L | 104462 | 1/31/2018 3524012 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 2/1/2018 547353 | . | 2/4/2018 87857FTL |
| WILLIAMS, DARRYL L | 104462 | 2/1/2018 3524189 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 2/2/2018 547521 | . | 2/4/2018 87857FTL |
| WILLIAMS, DARRYL L | 104462 | 2/2/2018 3524378 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Dominick 76.51 | 2/3/2018 547710 | . | 2/4/2018 87857FTL |
| WILLIAMS, DARRYL L | 104462 | 2/3/2018 3524534 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | . | 3.00 | . | Pd by Alexande 63.50 | 2/6/2018 547888 | . | 2/4/2018 87857FTL |
| WILLIAMS, DARRYL L | 104462 | 2/5/2018 3524602 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | . | . | . | . | . | 3.00 | . | Pd by Alexande 76.51 | 2/6/2018 547889 | . | 2/11/2018 88014FTL |
| WILLIAMS, DARRYL L | 99999 | 2/6/2018 3524805 | . | 18.00 | 4.50 | . | Comments: [Manual Overtime] 81.00 | . | 6.19 | . | . | . | . | . | . | . | Pd by Alexande 74.81 | 2/6/2018 547945 | . | 2/4/2018 FTL |

DEFENDANT0028032

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DARRYL L | 104462 | 2/6/2018 3524738 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 3.00 | . | Pd by Alexande 76.51 | 2/6/2018 548058 | 2/11/2018 . 88014FTL |
| WILLIAMS, DARRYL L | 104462 | 2/7/2018 3524904 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 3.00 | . | Pd by Alexande 76.51 | 2/8/2018 548207 | 2/11/2018 . 88014FTL |
| WILLIAMS, DARRYL L | 104462 | 2/8/2018 3525073 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 3.00 | . | Pd by Alexande 76.51 | 2/9/2018 548360 | 2/11/2018 . 88014FTL |
| WILLIAMS, DARRYL L | 104462 | 2/9/2018 3525263 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 4.50 | . | Pd by Alexande 75.01 | 2/9/2018 548536 | 2/11/2018 . 88014FTL |
| WILLIAMS, DARRYL L | 104462 | 2/10/2018 3525409 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | | | | . | 3.00 | . | Pd by Alexande 63.50 | 2/12/2018 548768 | 2/11/2018 . 88014FTL |
| WILLIAMS, DARRYL L | 104462 | 2/12/2018 3525532 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 3.00 | . | Pd by Alexande 76.51 | 2/12/2018 548769 | 2/18/2018 . 88033FTL |
| WILLIAMS, DARRYL L | 99999 | 2/13/2018 3525802 | . | 18.00 | 4.50 | . | Comments: [Manual Overtime] 81.00 | . | 6.19 | | | | | . | | Pd by Alexande 74.81 | 2/13/2018 548861 | 2/11/2018 . FTL |
| WILLIAMS, DARRYL L | 104462 | 2/13/2018 3525675 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 3.00 | . | Pd by Alexande 76.51 | 2/13/2018 548983 | 2/18/2018 . 88033FTL |
| WILLIAMS, DARRYL L | 104462 | 2/14/2018 3525906 | 8.00 | . | 9.00 | . | 72.00 | 3.60 | 5.50 | | | | . | 3.00 | . | Pd by AMA 59.90 | 2/15/2018 549136 | 2/18/2018 . 88033FTL |
| WILLIAMS, DARRYL L | 104462 | 2/15/2018 3526083 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | | . | Pd by Alexande 79.51 | 2/16/2018 549293 | 2/18/2018 . 88033FTL |
| WILLIAMS, DARRYL L | 104462 | 2/16/2018 3526257 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | | . | Pd by Alexande 79.51 | 2/16/2018 549447 | 2/18/2018 . 88033FTL |
| WILLIAMS, DARRYL L | 104462 | 2/19/2018 3526383 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 1.50 | . | Pd by Alexande 78.01 | 2/19/2018 549623 | 2/25/2018 . 88195FTL |
| WILLIAMS, DARRYL L | 99999 | 2/20/2018 3526668 | . | 8.00 | 4.50 | . | Comments: [Manual Overtime] 36.00 | . | 2.75 | | | | | . | | Pd by Alexande 33.25 | 2/20/2018 549684 | 2/18/2018 . FTL |
| WILLIAMS, DARRYL L | 104462 | 2/20/2018 3526574 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 1.50 | . | Pd by Alexande 78.01 | 2/20/2018 549811 | 2/25/2018 . 88195FTL |
| WILLIAMS, DARRYL L | 104462 | 2/21/2018 3526785 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 3.00 | . | Pd by Alexande 76.51 | 2/21/2018 549959 | 2/25/2018 . 88195FTL |
| WILLIAMS, DARRYL L | 104462 | 2/22/2018 3526981 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 3.00 | . | Pd by Dominick 76.51 | 2/22/2018 550116 | 2/25/2018 . 88195FTL |
| WILLIAMS, DARRYL L | 104462 | 2/23/2018 3527153 | 8.00 | . | 9.00 | . | 72.00 | 3.60 | 5.50 | | | | . | 3.00 | . | Pd by Alexande 59.90 | 2/23/2018 550217 | 2/25/2018 . 88195FTL |
| WILLIAMS, DARRYL L | 104462 | 2/26/2018 3527270 | 10.00 | . | 9.00 | . | 90.00 | 3.60 | 6.89 | | | | . | 3.00 | . | Pd by Alexande 76.51 | 2/26/2018 550496 | 3/4/2018 . 88355FTL |

DEFENDANT0028033

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, MAURICE L | 106605 | 10/12/2018 3561246 | 4.50 | . | 8.25 | . | 37.13 | . | 2.84 | . | . | . | . | 3.00 | Pd by Alexande 31.29 | 10/13/2018 581233 | | 10/14/2018 94855FTL |
| MCCORMICK, MAURICE L | 205918 | 10/31/2018 3563697 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | Pd by Dominick 57.95 | 10/31/2018 583762 | | 11/4/2018 95498FTL |
| MCCORMICK, MAURICE L | 206111 | 10/31/2018 3563907 | 24.00 | . | 5.73 | . | 137.52 | . | 10.52 | . | . | . | . | . | Pd by Alexande 127.00 | 10/31/2018 583634 | | 11/4/2018 95585FTL |
| MCCORMICK, MAURICE L | 106699 | 11/2/2018 3564095 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 1.50 | Pd by Alexande 59.45 | 11/2/2018 584125 | | 11/4/2018 95454FTL |
| MCCORMICK, MAURICE L | 106939 | 11/5/2018 3564557 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 4.50 | Pd by Alexande 56.45 | 11/5/2018 584344 | | 11/11/2018 95699FTL |
| MCCORMICK, MAURICE L | 105578 | 11/7/2018 3564928 | 9.50 | . | 8.25 | . | 78.38 | . | 6.00 | . | . | . | . | . | Pd by Alexande 72.38 | 11/7/2018 584604 | | 11/11/2018 95659FTL |
| MCCORMICK, MAURICE L | 105049 | 11/12/2018 3565545 | 6.00 | . | 9.50 | . | 57.00 | . | 4.36 | . | . | . | . | . | Pd by Alexande 52.64 | 11/12/2018 585183 | | 11/18/2018 95845FTL |
| MCCORMICK, MAURICE L | 206163 | 11/13/2018 3565837 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | Pd by Alexande 57.95 | 11/13/2018 585418 | | 11/18/2018 95994FTL |
| MCCORMICK, MAURICE L | 206163 | 11/14/2018 3565896 | 8.00 | . | 8.25 | . | 66.00 | . | 5.05 | . | . | . | . | 3.00 | Pd by Dominick 57.95 | 11/14/2018 585585 | | 11/18/2018 95994FTL |
| MCCORMICK, MAURICE L | 105261 | 1/30/2019 3575529 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Alexande 59.50 | 1/30/2019 594359 | | 2/3/2019 97883FTL |
| MCCORMICK, MAURICE L | 205718 | 1/31/2019 3575658 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | . | . | . | . | 3.00 | Pd by Alexande 47.78 | 1/31/2019 594607 | | 2/3/2019 97989FTL |
| MCCORMICK, MAURICE L | 106758 | 2/1/2019 3575809 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | . | . | . | . | 6.00 | Pd by Alexande 56.79 | 2/1/2019 594743 | | 2/3/2019 97966FTL |
| MCCORMICK, MAURICE L | 206005 | 2/14/2019 3577405 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 4.50 | Pd by Alexande 61.91 | 2/14/2019 596191 | | 2/17/2019 98431FTL |
| MCCORMICK, MAURICE L | 206005 | 2/15/2019 3577657 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 4.50 | Pd by Alexande 61.91 | 2/15/2019 596347 | | 2/17/2019 98431FTL |
| MCCORMICK, MAURICE L | 106937 | 2/19/2019 3577892 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | Pd by Alexande 61.00 | 2/19/2019 596707 | | 2/24/2019 98551FTL |
| MCCORMICK, MAURICE L | 206174 | 2/25/2019 3578734 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | Pd by Alexande 58.00 | 2/25/2019 597307 | | 3/3/2019 98841FTL |
| MCCORMICK, MAURICE L | 206371 | 3/6/2019 3579827 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | Pd by Alexande 61.00 | 3/6/2019 598343 | | 3/10/2019 99048FTL |
| MCCORMICK, MAURICE L | 106899 | 3/11/2019 3580482 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | Pd by Mimi 59.50 | 3/11/2019 598850 | | 3/17/2019 99182FTL |

DEFENDANT0028068

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [              ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, MAURICE L | 207049 | 5/29/2019 3591441 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | . | . | . | . | 3.00 | . | Pd by Alexande 63.41 | 5/29/2019 608798 | . | 6/2/2019 101757FTL |
| MCCORMICK, MAURICE L | 105049 | 6/11/2019 3593300 | 8.00 | . | 9.50 | . | 76.00 | . | 5.81 | . | . | . | . | 3.00 | . | Pd by Alexande 67.19 | 6/11/2019 610485 | . | 6/16/2019 102110FTL |
| MCCORMICK, MAURICE L | 107248 | 6/14/2019 3594035 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Alexande 67.32 | 6/14/2019 611129 | . | 6/16/2019 102141FTL |
| MCCORMICK, MAURICE L | 206063 | 9/17/2019 3610103 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 9/17/2019 625711 | . | 9/22/2019 105704FTL |
| MCCORMICK, MAURICE L | 207660 | 9/19/2019 3610509 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | Pd by Alexande 58.00 | 9/19/2019 626088 | . | 9/22/2019 105832FTL |
| MCCORMICK, MAURICE L | 207867 | 10/4/2019 3613299 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | 3.00 | . | Pd by Alexande 67.32 | 10/4/2019 628648 | . | 10/6/2019 106144FTL |
| MCCORMICK, MAURICE L | 206170 | 10/21/2019 3616559 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | Pd by Alexande 61.00 | 10/21/2019 631608 | . | 10/27/2019 106879FTL |
| MCCORMICK, MAURICE L | 207576 | 10/22/2019 3616742 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 1.50 | . | Pd by Alexande 72.38 | 10/22/2019 631734 | . | 10/27/2019 106948FTL |
| MCCORMICK, MAURICE L | 207576 | 10/23/2019 3616857 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | 1.50 | . | Pd by Alexande 72.38 | 10/23/2019 631905 | . | 10/27/2019 106948FTL |
| MCCORMICK, MAURICE L | 207576 | 10/24/2019 3617072 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | . | . | . | . | . | . | Pd by Alexande 73.88 | 10/24/2019 632262 | . | 10/27/2019 106948FTL |
| MCCORMICK, MAURICE L | 207576 | 10/25/2019 3617389 | 10.50 | . | 10.00 | . | 105.00 | . | 8.03 | . | . | . | . | 1.50 | . | Pd by Alexande 95.47 | 10/26/2019 632510 | . | 10/27/2019 106948FTL |
| MCCORMICK, MAURICE L | 207576 | 10/28/2019 3617621 | 10.00 | . | 10.00 | . | 100.00 | . | 7.65 | . | . | . | . | . | . | Pd by Alexande 92.35 | 10/28/2019 632709 | . | 11/3/2019 107261FTL |
| MCCORMICK, MAURICE L | 99999 | 10/29/2019 3617994 | . | 2.50 | 4.86 | . | Comments: [Computed Overtime] 12.15 | . | 0.93 | . | . | . | . | . | . | Pd by Alexande 11.22 | 10/29/2019 632760 | . | 10/27/2019 FTL |
| MCCORMICK, MAURICE L | 207576 | 10/29/2019 3617877 | 9.50 | . | 10.00 | . | 95.00 | . | 7.27 | . | . | . | . | . | . | Pd by Alexande 87.73 | 10/29/2019 632938 | . | 11/3/2019 107261FTL |
| MCCORMICK, MAURICE L | 207576 | 10/30/2019 3618121 | 9.50 | . | 10.00 | . | 95.00 | . | 7.27 | . | . | . | . | . | . | Pd by Dominick 87.73 | 10/30/2019 633129 | . | 11/3/2019 107261FTL |
| MCCORMICK, MAURICE L | 207576 | 10/31/2019 3618333 | 9.00 | . | 10.00 | . | 90.00 | . | 6.89 | . | . | . | . | . | . | Pd by Alexande 83.11 | 10/31/2019 633309 | . | 11/3/2019 107261FTL |
| MCCORMICK, MAURICE L | 207576 | 11/1/2019 3618558 | 4.00 | . | 10.00 | . | 40.00 | . | 3.06 | . | . | . | . | . | . | Pd by Alexande 36.94 | 11/1/2019 633556 | . | 11/3/2019 107261FTL |
| MCCORMICK, MAURICE L | 207576 | 11/2/2019 3618794 | 4.00 | . | 10.00 | . | 40.00 | . | 3.06 | . | . | . | . | . | . | Pd by Alexande 36.94 | 11/2/2019 633621 | . | 11/3/2019 107261FTL |

DEFENDANT0028070

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSFTL** | | | | | | | | | | | | | | | | | | | |
| MOTLEY, HUGH B | 106214 | 11/30/2017 3516654 | 8.00 | . | 18.00 | . | 144.00 | . | 11.02 | 16.20 | . | . | . | . | . | . | Pd by Dominick 116.78 | 11/30/2017 540298 | . | 12/3/2017 86452FTL |
| MOTLEY, HUGH B | 106214 | 12/2/2017 3516913 | 8.00 | . | 18.00 | . | 144.00 | . | 11.02 | 16.20 | . | . | . | . | . | . | Pd by Dominick 116.78 | 12/2/2017 540542 | . | 12/3/2017 86452FTL |
| MOTLEY, HUGH B | 206238 | 5/7/2019 3588279 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | . | Pd by Alexande 52.74 | 5/7/2019 606048 | . | 5/12/2019 100888FTL |
| MOTLEY, HUGH B | 206834 | 5/8/2019 3588386 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | . | Pd by Alexande 54.24 | 5/8/2019 606224 | . | 5/12/2019 100910FTL |
| MOTLEY, HUGH B | 206813 | 5/9/2019 3588557 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | . | Pd by Alexande 55.74 | 5/9/2019 606405 | . | 5/12/2019 100909FTL |
| MOTLEY, HUGH B | 206815 | 5/10/2019 3588905 | 6.00 | . | 12.79 | . | 76.74 | 3.00 | 5.87 | 4.85 | . | . | . | . | . | . | Pd by Alexande 63.02 | 5/10/2019 606520 | . | 5/12/2019 101091FTL |
| MOTLEY, HUGH B | 206614 | 5/13/2019 3589280 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | . | Pd by Alexande 55.74 | 5/13/2019 606733 | . | 5/19/2019 101250FTL |
| MOTLEY, HUGH B | 206815 | 5/13/2019 3589265 | 4.50 | . | 12.79 | . | 57.56 | 3.00 | 4.40 | 2.74 | . | . | . | . | . | . | Pd by Mimi 47.42 | 5/14/2019 606837 | . | 5/19/2019 101143FTL |
| MOTLEY, HUGH B | 105814 | 5/15/2019 3589532 | 8.00 | . | 8.46 | . | 67.68 | 3.00 | 5.18 | 3.76 | . | . | . | 6.00 | . | . | Pd by Alexande 49.74 | 5/15/2019 607133 | . | 5/19/2019 101178FTL |
| MOTLEY, HUGH B | 207097 | 5/16/2019 3589811 | 8.00 | . | 8.46 | . | Comments: [REBILL 053019 MEC] 67.68 . | . | 5.18 | 3.76 | . | . | . | 4.50 | . | . | Pd by Alexande 54.24 | 5/16/2019 607251 | . | 5/19/2019 1012201FTL |
| MOTLEY, HUGH B | 205931 | 5/17/2019 3589998 | 7.50 | . | 8.46 | . | Comments: [LOST BROOM] 63.45 . | . | 4.85 | 3.33 | . | . | . | 7.50 | . | 7 | Pd by Mimi 40.27 | 5/17/2019 607515 | . | 5/19/2019 101113FTL |
| MOTLEY, HUGH B | 206095 | 5/18/2019 3590149 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | 2.90 | . | . | . | 3.00 | . | . | Pd by Alexande 48.79 | 5/18/2019 607585 | . | 5/19/2019 101215FTL |
| MOTLEY, HUGH B | 107198 | 5/20/2019 3590001 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | . | Pd by Alexande 55.74 | 5/20/2019 607695 | . | 5/26/2019 101343FTL |
| MOTLEY, HUGH B | 206921 | 5/21/2019 3590340 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | 4.28 | . | . | . | 3.00 | . | . | Pd by Dominick 59.22 | 5/21/2019 607851 | . | 5/26/2019 101431FTL |
| MOTLEY, HUGH B | 99999 | 5/21/2019 3590443 | . | 3.00 | 5.31 | . | Comments: [Manual Overtime] 15.93 . | . | 1.22 | . | . | . | . | . | . | . | Pd by Alexande 14.71 | 5/21/2019 607780 | . | 5/19/2019 FTL |
| MOTLEY, HUGH B | 205931 | 5/22/2019 3590601 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | . | Pd by Alexande 55.74 | 5/22/2019 608080 | . | 5/26/2019 101549FTL |
| MOTLEY, HUGH B | 205931 | 5/23/2019 3590762 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | . | Pd by Alexande 52.74 | 5/23/2019 608295 | . | 5/26/2019 101549FTL |

DEFENDANT0028092

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [     ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOTLEY, HUGH B | 205931 | 5/24/2019 3590994 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Dominick 52.74 | 5/24/2019 608393 | . | 5/26/2019 101549FTL |
| MOTLEY, HUGH B | 206524 | 5/28/2019 3591231 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/28/2019 608636 | . | 6/2/2019 101784FTL |
| MOTLEY, HUGH B | 207010 | 5/29/2019 3591435 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/29/2019 608831 | . | 6/2/2019 101747FTL |
| MOTLEY, HUGH B | 207049 | 5/30/2019 3591585 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | 4.27 | . | . | . | 4.50 | . | Pd by Alexande 57.64 | 5/30/2019 609002 | . | 6/2/2019 101757FTL |
| MOTLEY, HUGH B | 206817 | 5/31/2019 3591810 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 5/31/2019 609098 | . | 6/2/2019 101605FTL |
| MOTLEY, HUGH B | 107198 | 6/3/2019 3591839 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 6/3/2019 609388 | . | 6/9/2019 101800FTL |
| MOTLEY, HUGH B | 207123 | 6/4/2019 3592138 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Mimi 52.74 | 6/4/2019 609563 | . | 6/9/2019 101889FTL |
| MOTLEY, HUGH B | 207129 | 6/4/2019 3592264 | 5.50 | . | 8.46 | . | 46.53 | . | 3.55 | 1.63 | . | . | . | 3.00 | . | Pd by Alexande 38.35 | 6/5/2019 609598 | . | 6/9/2019 101881FTL |
| MOTLEY, HUGH B | 207123 | 6/5/2019 3592385 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 4.78 | . | . | . | 6.00 | . | Pd by Alexande 59.54 | 6/5/2019 609762 | . | 6/9/2019 101889FTL |
| MOTLEY, HUGH B | 205931 | 6/10/2019 3592989 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | 7 | Pd by Alexande 48.24 | 6/10/2019 610388 | . | 6/16/2019 102056FTL |
| MOTLEY, HUGH B | 205931 | 6/11/2019 3593285 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/11/2019 610605 | . | 6/16/2019 102056FTL |
| MOTLEY, HUGH B | 205918 | 6/12/2019 3593373 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/12/2019 610774 | . | 6/16/2019 102148FTL |
| MOTLEY, HUGH B | 106939 | 6/12/2019 3591971 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/13/2019 610876 | . | 6/16/2019 102277FTL |
| MOTLEY, HUGH B | 206750 | 6/13/2019 3593679 | 8.00 | . | 8.46 | . | Comments: [owed gas] 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/13/2019 610877 | . | 6/16/2019 102196FTL |
| MOTLEY, HUGH B | 205918 | 6/14/2019 3593733 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 1.50 | . | Pd by Alexande 57.24 | 6/14/2019 611202 | . | 6/16/2019 102148FTL |
| MOTLEY, HUGH B | 106939 | 6/16/2019 3593894 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | . | . | Pd by Alexande 58.74 | 6/17/2019 611374 | . | 6/16/2019 102277FTL |
| MOTLEY, HUGH B | 206750 | 6/17/2019 3594294 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 6/17/2019 611370 | . | 6/23/2019 102444FTL |
| MOTLEY, HUGH B | 207208 | 6/18/2019 3594496 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 4.78 | . | . | . | 3.00 | . | Pd by Mimi 62.54 | 6/18/2019 611581 | . | 6/23/2019 102350FTL |

DEFENDANT0028093

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|--------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| MOTLEY, HUGH B | 207197 | 7/8/2019 3597679 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 7/8/2019 614547 | | 7/14/2019 103233FTL |
| MOTLEY, HUGH B | 206750 | 7/9/2019 3597977 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 7/9/2019 614659 | | 7/14/2019 103181FTL |
| MOTLEY, HUGH B | 206750 | 7/10/2019 3598077 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 6.00 | . | Pd by Alexande 52.74 | 7/10/2019 614827 | | 7/14/2019 103181FTL |
| MOTLEY, HUGH B | 207315 | 7/10/2019 3598221 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 5.36 | . | . | . | 7.50 | . | Pd by Alexande 61.95 | 7/11/2019 614997 | | 7/14/2019 103251FTL |
| MOTLEY, HUGH B | 107095 | 7/12/2019 3598483 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 7/12/2019 615305 | | 7/14/2019 103042FTL |
| MOTLEY, HUGH B | 100962 | 7/13/2019 3598285 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | 0.36 | . | . | . | 3.00 | . | Pd by Alexande 27.89 | 7/13/2019 615465 | | 7/14/2019 103104FTL |
| MOTLEY, HUGH B | 100962 | 7/13/2019 3598291 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | 0.36 | . | . | . | 3.00 | . | Pd by Alexande 27.89 | 7/14/2019 615524 | | 7/14/2019 103104FTL |
| MOTLEY, HUGH B | 207273 | 7/14/2019 3598225 | 7.50 | . | 9.00 | . | 67.50 | . | 5.17 | 3.74 | . | . | . | 3.00 | . | Pd by Alexande 55.59 | 7/15/2019 615533 | | 7/14/2019 103277FTL |
| MOTLEY, HUGH B | 107198 | 7/15/2019 3598709 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 7/15/2019 615648 | | 7/21/2019 103291FTL |
| MOTLEY, HUGH B | 99999 | 7/16/2019 3599302 | . | 16.50 | 4.37 | . | Comments: [Manual Overtime] 72.11 | . | 5.52 | 4.30 | . | . | . | . | . | Pd by Alexande 62.29 | 7/16/2019 615784 | | 7/14/2019 . FTL |
| MOTLEY, HUGH B | 106878 | 7/17/2019 3599360 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 5.79 | . | . | . | 4.50 | . | Pd by Alexande 67.83 | 7/17/2019 616146 | | 7/21/2019 103430FTL |
| MOTLEY, HUGH B | 207379 | 7/18/2019 3599678 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 7/18/2019 616260 | | 7/21/2019 103497FTL |
| MOTLEY, HUGH B | 205918 | 7/19/2019 3599752 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 4.50 | . | Pd by Alexande 54.24 | 7/19/2019 616604 | | 7/21/2019 103348FTL |
| MOTLEY, HUGH B | 207273 | 7/20/2019 3598228 | 7.50 | . | 9.00 | . | Comments: [X2 BUS PASSES] 67.50 | . | 5.17 | 3.74 | . | . | . | 6.00 | . | Pd by Alexande 52.59 | 7/22/2019 616705 | | 7/21/2019 103483FTL |
| MOTLEY, HUGH B | 105814 | 7/22/2019 3600253 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 3.76 | . | . | . | 3.00 | . | Pd by Alexande 55.74 | 7/22/2019 616808 | | 7/28/2019 103786FTL |
| MOTLEY, HUGH B | 206815 | 7/23/2019 3600422 | 8.00 | . | 12.79 | . | 102.32 | . | 7.82 | 7.92 | . | . | . | . | . | Pd by Alexande 86.58 | 7/23/2019 617034 | | 7/28/2019 103574FTL |
| MOTLEY, HUGH B | 99999 | 7/23/2019 3600551 | . | 1.50 | 4.37 | . | Comments: [Manual Overtime] 6.56 | . | 0.51 | . | . | . | . | . | . | Pd by Alexande 6.05 | 7/23/2019 616950 | | 7/21/2019 . FTL |
| MOTLEY, HUGH B | 206815 | 7/24/2019 3600621 | 8.00 | . | 12.79 | . | 102.32 | . | 7.82 | 7.92 | . | . | . | . | . | Pd by Alexande 86.58 | 7/24/2019 617307 | | 7/28/2019 103574FTL |

DEFENDANT0028095

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|-------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| WILLIAMS, KENDALL L | 206436 | 1/17/2019 3573655 | 11.00 | . | 9.00 | . | 99.00 | . | 7.58 | . | . | . | . | 3.00 | . | Pd by Alexande 88.42 | 1/17/2019 592799 | . | 1/20/2019 97647FTL |
| WILLIAMS, KENDALL L | 206436 | 1/18/2019 3573899 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | . | . | . | . | 3.00 | . | Pd by Alexande 71.81 | 1/18/2019 592937 | . | 1/20/2019 97647FTL |
| WILLIAMS, KENDALL L | 207012 | 7/23/2019 3600429 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | . | Pd by Alexande 62.50 | 7/23/2019 617053 | . | 7/28/2019 103700FTL |
| WILLIAMS, KENDALL L | 207061 | 7/24/2019 3600697 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Alexande 59.50 | 7/24/2019 617169 | . | 7/28/2019 103707FTL |
| WILLIAMS, KENDALL L | 207427 | 7/25/2019 3600816 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | 3.00 | . | Pd by Alexande 43.87 | 7/25/2019 617345 | . | 7/28/2019 103768FTL |
| WILLIAMS, KENDALL L | 206543 | 7/26/2019 3601063 | 8.00 | . | 12.79 | . | 102.32 | . | 7.82 | . | . | . | . | . | . | Pd by Alexande 94.50 | 7/26/2019 617667 | . | 7/28/2019 103665FTL |
| WILLIAMS, KENDALL L | 207457 | 7/29/2019 3601441 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | Pd by Mimi 59.50 | 7/29/2019 617853 | . | 8/4/2019 104010FTL |
| WILLIAMS, KENDALL L | 207484 | 7/31/2019 3601942 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 3.48 | . | . | . | 1.50 | . | Pd by Alexande 69.83 | 7/31/2019 618456 | . | 8/4/2019 104027FTL |
| WILLIAMS, KENDALL L | 207614 | 9/5/2019 3607997 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | . | Pd by Alexande 57.35 | 9/5/2019 623854 | . | 9/8/2019 105279FTL |
| WILLIAMS, KENDALL L | 207724 | 9/6/2019 3608320 | 4.50 | . | 9.00 | . | 40.50 | . | 3.10 | . | . | . | . | 3.00 | . | Pd by Alexande 34.40 | 9/6/2019 623965 | . | 9/8/2019 105299FTL |
| WILLIAMS, KENDALL L | 106605 | 9/6/2019 3608488 | 4.08 | . | 8.46 | . | 34.52 | . | 2.64 | . | . | . | . | -10.50 | . | Pd by Alexande 42.38 | 9/7/2019 624148 | . | 9/8/2019 105308FTL |
| WILLIAMS, KENDALL L | 106021 | 9/8/2019 3608642 | 5.50 | . | 8.46 | . | 46.53 | . | 3.55 | 0.03 | . | . | . | -7.50 | . | Pd by Dominick 50.45 | 9/8/2019 624225 | . | 9/8/2019 105305FTL |
| WILLIAMS, KENDALL L | 207033 | 9/9/2019 3608725 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 4.50 | . | Pd by Alexande 26.75 | 9/9/2019 624260 | . | 9/15/2019 105367FTL |
| WILLIAMS, KENDALL L | 106750 | 9/11/2019 3608952 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | . | Pd by Alexande 55.85 | 9/10/2019 624582 | . | 9/15/2019 105415FTL |
| WILLIAMS, KENDALL L | 206984 | 9/12/2019 3609328 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 3.48 | . | . | . | 4.50 | . | Pd by Alexande 66.83 | 9/12/2019 625003 | . | 9/15/2019 105463FTL |
| WILLIAMS, KENDALL L | 206984 | 9/13/2019 3609566 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | 2.58 | . | . | . | 3.00 | . | Pd by Alexande 60.92 | 9/13/2019 625143 | . | 9/15/2019 105463FTL |
| WILLIAMS, KENDALL L | 106021 | 9/15/2019 3609913 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 0.46 | . | . | . | -10.50 | . | Pd by Alexande 56.91 | 9/15/2019 625370 | . | 9/15/2019 105567FTL |
| WILLIAMS, KENDALL L | 207760 | 9/16/2019 3609975 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | . | Pd by Alexande 55.85 | 9/16/2019 625486 | . | 9/22/2019 105619FTL |

DEFENDANT0028108

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KENDALL L | 207776 | 9/17/2019 3610179 | 7.50 | . | 8.46 | . | 63.45 | . | 4.85 | 1.73 | . | . | . | 1.50 | 15 | Pd by Mimi 40.37 | 9/17/2019 625631 | . | 9/22/2019 105788FTL |
| WILLIAMS, KENDALL L | 207616 | 9/19/2019 3610590 | 5.00 | . | 9.00 | . | 45.00 | . | 3.44 | | . | . | . | -15.00 | | Pd by Alexande 56.56 | 9/23/2019 626498 | . | 9/22/2019 105767FTL |
| WILLIAMS, KENDALL L | 206134 | 9/23/2019 3610954 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 1.50 | | Pd by Alexande 58.85 | 9/23/2019 626629 | . | 9/29/2019 105855FTL |
| WILLIAMS, KENDALL L | 207825 | 9/25/2019 3611661 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 9/25/2019 627071 | . | 9/29/2019 106048FTL |
| WILLIAMS, KENDALL L | 207825 | 9/26/2019 3611824 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | | Pd by Alexande 55.85 | 9/26/2019 627240 | . | 9/29/2019 106048FTL |
| WILLIAMS, KENDALL L | 207833 | 9/27/2019 3612151 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 9/27/2019 627441 | . | 9/29/2019 106053FTL |
| WILLIAMS, KENDALL L | 207867 | 10/10/2019 3614532 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 10/10/2019 629643 | . | 10/13/2019 105563FTL |
| WILLIAMS, KENDALL L | 207922 | 10/11/2019 3614801 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 10/11/2019 629906 | . | 10/13/2019 106535FTL |
| WILLIAMS, KENDALL L | 106605 | 10/11/2019 3614933 | 4.50 | . | 8.46 | . | 38.07 | . | 2.91 | | . | . | . | -10.50 | | Pd by Alexande 45.66 | 10/12/2019 630075 | . | 10/13/2019 106538FTL |
| WILLIAMS, KENDALL L | 105049 | 10/14/2019 3615262 | 11.50 | . | 9.50 | . | 109.25 | . | 8.35 | 6.83 | . | . | . | 4.50 | | Pd by Alexande 89.57 | 10/14/2019 630419 | . | 10/20/2019 106622FTL |
| WILLIAMS, KENDALL L | 105151 | 10/17/2019 3615799 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Dominick 57.35 | 10/17/2019 630986 | . | 10/20/2019 106623FTL |
| WILLIAMS, KENDALL L | 106878 | 10/21/2019 3616472 | 8.50 | . | 8.46 | . | Comments: [bus pass x1] 71.91 | . | 5.50 | 2.57 | . | . | . | 6.00 | | Pd by Alexande 57.84 | 10/21/2019 631519 | . | 10/27/2019 107014FTL |
| WILLIAMS, KENDALL L | 207610 | 10/22/2019 3616744 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 4.50 | | Pd by Alexande 55.85 | 10/22/2019 631837 | . | 10/27/2019 106952FTL |
| WILLIAMS, KENDALL L | 106758 | 10/30/2019 3618086 | 8.00 | . | 8.50 | . | 68.00 | . | 5.21 | 2.18 | . | . | . | 3.00 | | Pd by Dominick 57.61 | 10/30/2019 633074 | . | 11/3/2019 107104FTL |
| WILLIAMS, KENDALL L | 208068 | 11/11/2019 3619721 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Alexande 57.35 | 11/11/2019 634870 | . | 11/17/2019 107768FTL |
| WILLIAMS, KENDALL L | 208238 | 12/3/2019 3623626 | 11.03 | . | 1.00 | . | 11.03 | . | 0.84 | | . | . | . | . | | Pd by Alexande 10.19 | 12/3/2019 638061 | . | 12/1/2019 FTL NB |
| WILLIAMS, KENDALL L | 207163 | 12/27/2019 3626961 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Mimi 57.35 | 12/27/2019 641370 | . | 12/29/2019 109123FTL |
| WILLIAMS, KENDALL L | 207163 | 12/28/2019 3627219 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 2.15 | . | . | . | 3.00 | | Pd by Mimi 57.35 | 12/28/2019 641433 | . | 12/29/2019 109123FTL |

DEFENDANT0028109

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSFTL** | | | | | | | | | | | | | | | | | | | |
| HARLIS, XAVIER L | | | 4/25/2019 | | | | | | | | | | | | | | Pd by Alexande | 4/25/2019 | |
| | 4/28/2019 | | | | | | | | | | | | | | | | | | |
| | 206922 | 3586667 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 4.50 | . | 58.00 | 604480 | . | 100607FTL |
| HARLIS, XAVIER L | | | 4/26/2019 | | | | | | | | | | | | | | Pd by Alexande | 4/26/2019 | |
| | 4/28/2019 | | | | | | | | | | | | | | | | | | |
| | 206916 | 3586835 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | 59.50 | 604683 | . | 100603FTL |
| HARLIS, XAVIER L | | | 4/30/2019 | | | | | | | | | | | | | | Pd by Alexande | 4/30/2019 | |
| | 5/5/2019 | | | | | | | | | | | | | | | | | | |
| | 106268 | 3587276 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 0.64 | | | . | 3.00 | . | 74.48 | 605125 | . | 100716FTL |
| HARLIS, XAVIER L | | | 5/1/2019 | | | | | | | | | | | | | | Pd by Alexande | 5/1/2019 | |
| | 5/5/2019 | | | | | | | | | | | | | | | | | | |
| | 106268 | 3587439 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 4.50 | . | 58.00 | 605252 | . | 100716FTL |
| HARLIS, XAVIER L | | | 5/2/2019 | | | | | | | | | | | | | | Pd by Alexande | 5/2/2019 | |
| | 5/5/2019 | | | | | | | | | | | | | | | | | | |
| | 106268 | 3587598 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 4.50 | . | 58.00 | 605409 | . | 100716FTL |
| HARLIS, XAVIER L | | | 5/7/2019 | | | | | | | | | | | | | | Pd by Alexande | 5/7/2019 | |
| | 5/12/2019 | | | | | | | | | | | | | | | | | | |
| | 206697 | 3588333 | 5.00 | . | 8.46 | . | 42.30 | . | 3.23 | | | | . | 4.50 | . | 34.57 | 606072 | . | 101016FTL |
| HARLIS, XAVIER L | | | 6/12/2019 | | | | | | | | | | | | | | Pd by Alexande | 6/12/2019 | |
| | 6/16/2019 | | | | | | | | | | | | | | | | | | |
| | 207180 | 3593626 | 7.00 | . | 10.00 | . | 70.00 | . | 5.36 | | | | . | 3.00 | . | 61.64 | 610681 | . | 102096FTL |
| HARLIS, XAVIER L | | | 6/13/2019 | | | | | | | | | | | | | | Pd by Alexande | 6/13/2019 | |
| | 6/16/2019 | | | | | | | | | | | | | | | | | | |
| | 207097 | 3593610 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | 59.50 | 610970 | . | 102237FTL |
| HARLIS, XAVIER L | | | 6/14/2019 | | | | | | | | | | | | | | Pd by Alexande | 6/14/2019 | |
| | 6/16/2019 | | | | | | | | | | | | | | | | | | |
| | 207097 | 3593988 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | | | | . | 1.50 | . | 68.82 | 611170 | . | 102237FTL |
| HARLIS, XAVIER L | | | 6/17/2019 | | | | | | | | | | | | | | Pd by Alexande | 6/17/2019 | |
| | 6/23/2019 | | | | | | | | | | | | | | | | | | |
| | 206599 | 3594067 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 3.00 | . | 59.50 | 611440 | . | 102425FTL |
| HARLIS, XAVIER L | | | 6/18/2019 | | | | | | | | | | | | | | Pd by Alexande | 6/19/2019 | |
| | 6/23/2019 | | | | | | | | | | | | | | | | | | |
| | 100962 | 3594521 | 18.00 | . | 8.46 | . | 152.28 | . | 11.65 | 8.16 | | | . | 3.00 | . | 129.47 | 611708 | . | 102528FTL |
| HARLIS, XAVIER L | | | 6/20/2019 | | | | | | | | | | | | | | Pd by Alexande | 6/20/2019 | |
| | 6/23/2019 | | | | | | | | | | | | | | | | | | |
| | 206024 | 3594808 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | 1.50 | . | 61.00 | 611945 | . | 102313FTL |
| HARLIS, XAVIER L | | | 6/20/2019 | | | | | | | | | | | | | | Pd by Alexande | 6/21/2019 | |
| | 6/23/2019 | | | | | | | | | | | | | | | | | | |
| | 206735 | 3595067 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | | | | . | | . | 62.50 | 612105 | . | 102443FTL |
| HARLIS, XAVIER L | | | 6/21/2019 | | | | | | | | | | | | | | Pd by Alexande | 6/21/2019 | |
| | 6/23/2019 | | | | | | | | | | | | | | | | | | |

DEFENDANT0028112

# Ticket Report

Company Filter: [tsftl]  Type: [Full]  Sort: [Social Security #]  Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]

SS Number: [       ]  Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 106878 | 3595124 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 1.50 | . | 61.00 | 612261 | . | 102380FTL |
| HARLIS, XAVIER L |  |  | 6/24/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Dominick |  | 6/24/2019 |
| 6/30/2019 | 206631 | 3595558 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | 58.00 | 612535 | . | 102710FTL |
| HARLIS, XAVIER L |  |  | 6/25/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Dominick |  | 6/25/2019 |
| 6/30/2019 | 206651 | 3595743 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | 7 | 52.50 | 612780 | . | 102712FTL |
| HARLIS, XAVIER L |  |  | 6/25/2019 6/23/2019 |  |  |  | Comments: [Manual Overtime] |  |  |  |  |  |  |  |  |  |  |  | Pd by Dominick |
| 6/25/2019 | 99999 | 3595816 | . | 10.00 | 4.23 | . | 42.30 | . | 3.23 | . | . | . | . | . | . | 39.07 | 612610 | . | FTL |
| HARLIS, XAVIER L |  |  | 7/3/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/3/2019 |
| 7/7/2019 | 107006 | 3597066 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | 59.50 | 614137 | . | 102890FTL |
| HARLIS, XAVIER L |  |  | 7/11/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/11/2019 |
| 7/14/2019 | 206984 | 3598467 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 0.73 | . | . | . | 3.00 | . | 75.23 | 615184 | . | 103198FTL |
| HARLIS, XAVIER L |  |  | 7/12/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/12/2019 |
| 7/14/2019 | 206131 | 3598663 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 0.18 | . | . | . | 3.00 | . | 70.70 | 615288 | . | 103144FTL |
| HARLIS, XAVIER L |  |  | 7/15/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/15/2019 |
| 7/21/2019 | 206131 | 3598978 | 8.00 | . | 10.00 | . | 80.00 | . | 6.12 | 0.18 | . | . | . | 3.00 | . | 70.70 | 615580 | . | 103350FTL |
| HARLIS, XAVIER L |  |  | 7/16/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/16/2019 |
| 7/21/2019 | 206515 | 3599176 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | 58.00 | 615855 | . | 103362FTL |
| HARLIS, XAVIER L |  |  | 7/19/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/19/2019 |
| 7/21/2019 | 207411 | 3599921 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 4.50 | . | 53.68 | 616558 | . | 103509FTL |
| HARLIS, XAVIER L |  |  | 7/22/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/22/2019 |
| 7/28/2019 | 207086 | 3600003 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | 58.00 | 616769 | . | 103710FTL |
| HARLIS, XAVIER L |  |  | 7/24/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Mimi |  | 7/24/2019 |
| 7/28/2019 | 207437 | 3600708 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | . | . | . | . | 4.50 | . | 28.75 | 617150 | . | 103773FTL |
| HARLIS, XAVIER L |  |  | 7/25/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Mimi |  | 7/25/2019 |
| 7/28/2019 | 207170 | 3600937 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 4.50 | . | 66.15 | 617492 | . | 103725FTL |
| HARLIS, XAVIER L |  |  | 7/26/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/26/2019 |
| 7/28/2019 | 207434 | 3601149 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 4.50 | . | 62.00 | 617631 | . | 103771FTL |
| HARLIS, XAVIER L |  |  | 7/29/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  | Pd by Alexande |  | 7/29/2019 |
| 8/4/2019 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

DEFENDANT0028113

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 207458 | 3601443 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 0.28 | . | . | . | 4.50 | . | 70.03 | 617991 | . | 104011FTL |
| HARLIS, XAVIER L | | 8/5/2019 | | | | | | | | | | | | | | | Pd by Alexande | 8/5/2019 |
| 8/11/2019 | 207353 | 3602712 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 1.50 | . | 56.68 | 619025 | . | 104272FTL |
| HARLIS, XAVIER L | | 8/6/2019 | | | | | | | | | | | | | | | Pd by Alexande | 8/6/2019 |
| 8/11/2019 | 207353 | 3602847 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 4.50 | . | 66.15 | 619379 | . | 104272FTL |
| HARLIS, XAVIER L | | 8/6/2019 | | | | | | | | | | | | | | | Pd by Alexande | 8/7/2019 |
| 8/11/2019 | 206735 | 3603131 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 3.00 | . | 59.50 | 619419 | . | 104258FTL |
| HARLIS, XAVIER L | | 8/7/2019 | | | | | | | | | | | | | | | Pd by Alexande | 8/7/2019 |
| 8/11/2019 | 207353 | 3603208 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 1.18 | . | . | . | 3.00 | . | 78.93 | 619590 | . | 104272FTL |
| HARLIS, XAVIER L | | 8/7/2019 | | | | | | | | | | | | | | | Pd by Dominick | 8/8/2019 |
| 8/11/2019 | 206735 | 3603267 | 12.00 | . | 8.46 | . | 101.52 | . | 7.76 | 2.33 | . | . | . | 3.00 | . | 88.43 | 619619 | . | 104258FTL |
| HARLIS, XAVIER L | | 8/8/2019 | | | | Comments: [REBILL 082019 MEC] | | | | | | | | | | | Pd by Alexande | 8/8/2019 |
| 8/11/2019 | 207522 | 3603494 | 6.00 | . | 9.00 | . | 54.00 | . | 4.13 | . | . | . | . | 3.00 | . | 46.87 | 619768 | . | 104216FTL |
| HARLIS, XAVIER L | | 8/8/2019 | | | | | | | | | | | | | | | Pd by Alexande | 8/9/2019 |
| 8/11/2019 | 206735 | 3603510 | 12.00 | . | 8.46 | . | 101.52 | . | 7.76 | 2.33 | . | . | . | 3.00 | . | 88.43 | 619857 | . | 104258FTL |
| HARLIS, XAVIER L | | 8/9/2019 | | | | | | | | | | | | | | | Pd by Alexande | 8/10/2019 |
| 8/11/2019 | 206735 | 3603781 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 0.64 | . | . | . | . | . | 77.48 | 620111 | . | 104258FTL |
| HARLIS, XAVIER L | | 8/13/2019 8/11/2019 | | | | Comments: [Manual Overtime] | | | | | | | | | | | | Pd by Alexande |
| | 99999 | 3604399 | . | 33.50 | 4.37 | . | 146.40 | . | 11.20 | 7.45 | . | . | . | . | . | 127.75 | 620400 | . | FTL |
| HARLIS, XAVIER L | | 8/27/2019 | | | | | | | | | | | | | | | Pd by Alexande | 8/27/2019 |
| 9/1/2019 | 206543 | 3606687 | 8.00 | . | 12.79 | . | 102.32 | . | 7.82 | 2.41 | . | . | . | . | . | 92.09 | 622810 | . | 104970FTL |
| HARLIS, XAVIER L | | 8/28/2019 | | | | | | | | | | | | | | | Pd by Mimi | 8/28/2019 |
| 9/1/2019 | 207086 | 3607043 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | 58.00 | 622896 | . | 105007FTL |
| HARLIS, XAVIER L | | 8/29/2019 | | | | | | | | | | | | | | | Pd by Dominick | 8/29/2019 |
| 9/1/2019 | 206543 | 3607224 | 8.00 | . | 12.79 | . | 102.32 | . | 7.82 | 2.41 | . | . | . | . | . | 92.09 | 623247 | . | 104970FTL |
| HARLIS, XAVIER L | | 9/9/2019 | | | | | | | | | | | | | | | Pd by Alexande | 9/9/2019 |
| 9/15/2019 | 206984 | 3608716 | 10.00 | . | 9.00 | . | 90.00 | . | 6.89 | 1.18 | . | . | . | 1.50 | . | 80.43 | 624405 | . | 105463FTL |
| HARLIS, XAVIER L | | 9/10/2019 | | | | | | | | | | | | | | | Pd by Alexande | 9/10/2019 |
| 9/15/2019 | | | | | | | | | | | | | | | | | |

DEFENDANT0028114

# Ticket Report

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 207733 | 3608920 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 0.73 | . | . | . | 4.50 | . | 73.73 | 624595 | . | 105538FTL |
| HARLIS, XAVIER L | | 9/26/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 9/26/2019 |
| 9/29/2019 105653 | | 3611677 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | 4.50 | . | 58.00 | 627214 | . | 105915FTL |
| HARLIS, XAVIER L | | 9/30/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 9/30/2019 |
| 10/6/2019 207789 | | 3612466 | 10.50 | . | 9.00 | . | 94.50 | . | 7.23 | 1.63 | . | . | . | 4.50 | . | 81.14 | 627854 | . | 106261FTL |
| HARLIS, XAVIER L | | 10/2/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/3/2019 |
| 10/6/2019 207856 | | 3612883 | 10.50 | . | 9.00 | . | 94.50 | . | 7.23 | 1.63 | . | . | . | 1.50 | . | 84.14 | 628368 | . | 106277FTL |
| HARLIS, XAVIER L | | 10/7/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/7/2019 |
| 10/13/2019 207870 | | 3613623 | 7.00 | . | 9.00 | . | 63.00 | . | 4.82 | . | . | . | . | 1.50 | . | 56.68 | 629020 | . | 106507FTL |
| HARLIS, XAVIER L | | 10/8/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/8/2019 |
| 10/13/2019 207870 | | 3613934 | 4.00 | . | 9.00 | . | 36.00 | . | 2.75 | . | . | . | . | 4.50 | . | 28.75 | 629103 | . | 106507FTL |
| HARLIS, XAVIER L | | 10/9/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/9/2019 |
| 10/13/2019 207863 | | 3614332 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | 1.50 | . | 65.00 | 629530 | . | 106504FTL |
| HARLIS, XAVIER L | | 10/10/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/10/2019 |
| 10/13/2019 207736 | | 3614540 | 9.50 | . | 9.00 | . | 85.50 | . | 6.54 | 0.73 | . | . | . | 1.50 | . | 76.73 | 629789 | . | 106552FTL |
| HARLIS, XAVIER L | | 10/11/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/12/2019 |
| 10/13/2019 207736 | | 3614773 | 9.25 | . | 9.00 | . | 83.25 | . | 6.37 | 0.51 | . | . | . | 1.50 | . | 74.87 | 630173 | . | 106552FTL |
| HARLIS, XAVIER L | | 10/14/2019 | | | | | Comments: [REBILL 102819 MEC] | | | | | | | | | | Pd by Alexande | | 10/14/2019 |
| 10/20/2019 207736 | | 3615210 | 8.78 | . | 9.00 | . | 79.02 | . | 6.05 | 0.08 | . | . | . | 1.50 | . | 71.39 | 630430 | . | 106724FTL |
| HARLIS, XAVIER L | | 10/16/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/16/2019 |
| 10/20/2019 100962 | | 3615606 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | . | . | . | . | 4.50 | . | 26.75 | 630885 | . | 106776FTL |
| HARLIS, XAVIER L | | 10/18/2019 | | | | | | | | | | | | | | | Pd by Mimi | | 10/18/2019 |
| 10/20/2019 207736 | | 3616193 | 8.50 | . | 9.00 | . | 76.50 | . | 5.85 | . | . | . | . | 3.00 | . | 67.65 | 631345 | . | 106724FTL |
| HARLIS, XAVIER L | | 10/21/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/21/2019 |
| 10/27/2019 100962 | | 3616564 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | . | . | . | . | 1.50 | . | 45.37 | 631599 | . | 106860FTL |
| HARLIS, XAVIER L | | 10/22/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/22/2019 |
| 10/27/2019 207969 | | 3616727 | 9.00 | . | 9.00 | . | 81.00 | . | 6.19 | 0.28 | . | . | . | 3.00 | . | 71.53 | 631858 | . | 107001FTL |
| HARLIS, XAVIER L | | 10/23/2019 | | | | | | | | | | | | | | | Pd by Alexande | | 10/23/2019 |
| 10/27/2019 | | | | | | | | | | | | | | | | | | | |

DEFENDANT0028115

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [ ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## TSFTL

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC\|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAJOR, GUERY | 106973 | 7/25/2019 3600906 | 7.00 | . | 8.46 | . | 59.22 | . | 4.53 | 4.67 | . | . | . | -9.00 | . | Pd by Mimi 59.02 | 7/25/2019 617440 | . | 7/28/2019 103548FTL |
| MAJOR, GUERY | 104817 | 8/1/2019 3602085 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | -12.00 | . | Pd by Alexande 68.82 | 8/1/2019 618644 | . | 8/4/2019 103869FTL |
| MAJOR, GUERY | 106296 | 8/8/2019 3603404 | 5.00 | . | 8.46 | . | 42.30 | . | 3.23 | 2.81 | . | . | . | . | . | Pd by Alexande 36.26 | 8/8/2019 619639 | . | 8/11/2019 104128FTL |
| MAJOR, GUERY | 207530 | 8/8/2019 3603033 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | 1.96 | . | . | . | 3.00 | . | Pd by Alexande 26.29 | 8/9/2019 619882 | . | 8/11/2019 104306FTL |
| MAJOR, GUERY | 100962 | 8/15/2019 3604449 | 4.00 | . | 8.46 | . | 33.84 | . | 2.59 | 1.96 | . | . | . | 3.00 | . | Pd by Alexande 26.29 | 8/15/2019 620881 | . | 8/18/2019 104419FTL |
| MAJOR, GUERY | 207033 | 8/19/2019 3605348 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | 4.16 | . | . | . | 3.00 | . | Pd by Alexande 43.62 | 8/19/2019 621365 | . | 8/25/2019 104643FTL |
| MAJOR, GUERY | 105981 | 8/20/2019 3605562 | 6.00 | . | 8.50 | . | 51.00 | . | 3.90 | 3.68 | . | . | . | 4.50 | . | Pd by Alexande 38.92 | 8/20/2019 621710 | . | 8/25/2019 104682FTL |
| MAJOR, GUERY | 207023 | 9/26/2019 3611780 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/26/2019 627260 | . | 9/29/2019 105874FTL |
| MAJOR, GUERY | 106878 | 9/30/2019 3612278 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 9/30/2019 627808 | . | 10/6/2019 106165FTL |
| MAJOR, GUERY | 106878 | 10/1/2019 3612611 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | 6.70 | . | . | . | 3.00 | . | Pd by Alexande 60.62 | 10/1/2019 628045 | . | 10/6/2019 106165FTL |
| MAJOR, GUERY | 106020 | 10/19/2019 3616372 | 6.00 | . | 8.46 | . | 50.76 | . | 3.89 | 3.66 | . | . | . | -10.50 | . | Pd by Alexande 53.71 | 10/19/2019 631421 | . | 10/20/2019 106778FTL |
| MAJOR, GUERY | 105981 | 10/21/2019 3616594 | 7.00 | . | 8.50 | . | 59.50 | . | 4.55 | 4.70 | . | . | . | 3.00 | . | Pd by Alexande 47.25 | 10/21/2019 631626 | . | 10/27/2019 106866FTL |
| MAJOR, GUERY | 206936 | 10/25/2019 3617270 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | 5.68 | . | . | . | 3.00 | . | Pd by Alexande 53.82 | 10/25/2019 632471 | . | 10/27/2019 106824FTL |
| MAJOR, GUERY | 207237 | 10/30/2019 3618332 | 10.00 | . | 8.46 | . | 84.60 | . | 6.48 | 7.71 | . | . | . | 3.00 | . | Pd by Alexande 67.41 | 11/1/2019 633343 | . | 11/3/2019 107252FTL |
| MAJOR, GUERY | 206651 | 10/31/2019 3618343 | 8.50 | . | 8.46 | . | 71.91 | . | 5.50 | 6.19 | . | . | . | 3.00 | . | Pd by Alexande 57.22 | 10/31/2019 633291 | . | 11/3/2019 107242FTL |
| MAJOR, GUERY | 207237 | 11/3/2019 3618616 | 11.00 | . | 8.46 | . | 93.06 | . | 7.12 | 8.73 | . | . | . | 3.00 | . | Pd by Alexande 74.21 | 11/4/2019 633670 | . | 11/3/2019 107252FTL |
| MAJOR, GUERY | 207858 | 11/5/2019 3619122 | 8.00 | . | 9.00 | . | 72.00 | 5.00 | 5.50 | 6.20 | . | . | . | 3.00 | . | Pd by Alexande 52.30 | 11/5/2019 634037 | . | 11/10/2019 107380FTL |

DEFENDANT0028118

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [                    ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## TSFTL

| GODFREY, CHRISTOPHER J | 3/27/2019 | | | | | | | | | | | | | | | Pd by Alexande | 3/29/2019 | | 3/31/2019 |
| 107194 | 3582456 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | . | 58.00 | 600985 | . | 99534FTL |

| GODFREY, CHRISTOPHER J | 3/29/2019 | | | | | | | | | | | | | | | Pd by Alexande | 3/29/2019 | | 3/31/2019 |
| 205918 | 3582668 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 601097 | . | 99726FTL |

| GODFREY, CHRISTOPHER J | 4/3/2019 | | | | | | | | | | | | | | | Pd by Alexande | 4/3/2019 | | 4/7/2019 |
| 107006 | 3583265 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 601553 | . | 99844FTL |

| GODFREY, CHRISTOPHER J | 4/4/2019 | | | | | | | | | | | | | | | Pd by Alexande | 4/4/2019 | | 4/7/2019 |
| 105814 | 3583547 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 601774 | . | 99820FTL |

| GODFREY, CHRISTOPHER J | 4/10/2019 | | | | | | | | | | | | | | | Pd by Alexande | 4/10/2019 | | 4/14/2019 |
| 205918 | 3584317 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 602529 | . | 100164FTL |

| GODFREY, CHRISTOPHER J | 4/18/2019 | | | | | | | | | | | | | | | Pd by Alexande | 4/18/2019 | | 4/21/2019 |
| 106899 | 3585771 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 4.50 | . | 58.00 | 603698 | . | 100256FTL |

| GODFREY, CHRISTOPHER J | 4/19/2019 | | | | | | | | | | | | | | | Pd by Alexande | 4/19/2019 | | 4/21/2019 |
| 205918 | 3585808 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 603883 | . | 100276FTL |

| GODFREY, CHRISTOPHER J | 4/24/2019 | | | | | | | | | | | | | | | Pd by Alexande | 4/24/2019 | | 4/28/2019 |
| 205918 | 3586054 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 604368 | . | 100520FTL |

| GODFREY, CHRISTOPHER J | 4/29/2019 | | | | | | | | | | | | | | | Pd by Alexande | 4/29/2019 | | 5/5/2019 |
| 107087 | 3587085 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 604861 | . | 100737FTL |

| GODFREY, CHRISTOPHER J | 5/1/2019 | | | | | | | | | | | | | | | Pd by Alexande | 5/1/2019 | | 5/5/2019 |
| 205918 | 3587017 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 605330 | . | 100751FTL |

| GODFREY, CHRISTOPHER J | 5/2/2019 | | | | | | | | | | | | | | | Pd by Alexande | 5/2/2019 | | 5/5/2019 |
| 106714 | 3587115 | 6.50 | . | 8.46 | . | 54.99 | . | 4.21 | . | . | . | . | . | 4.50 | . | 46.28 | 605385 | . | 100862FTL |

| GODFREY, CHRISTOPHER J | 5/3/2019 | | | | | | | | | | | | | | | Pd by Alexande | 5/3/2019 | | 5/5/2019 |
| 205918 | 3587656 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 605662 | . | 100751FTL |

| GODFREY, CHRISTOPHER J | 5/6/2019 | | | | | | | | | | | | | | | Pd by Alexande | 5/6/2019 | | 5/12/2019 |
| 206598 | 3587942 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 605845 | . | 100898FTL |

| GODFREY, CHRISTOPHER J | 5/8/2019 | | | | | | | | | | | | | | | Pd by Alexande | 5/8/2019 | | 5/12/2019 |
| 205918 | 3588045 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 606189 | . | 101066FTL |

| GODFREY, CHRISTOPHER J | 5/9/2019 | | | | | | | | | | | | | | | Pd by Alexande | 5/9/2019 | | 5/12/2019 |
| 206660 | 3588655 | 8.00 | . | 8.46 | . | 67.68 | . | 5.18 | . | . | . | . | . | 3.00 | . | 59.50 | 606374 | . | 101007FTL |

| GODFREY, CHRISTOPHER J | 5/20/2019 | | | | | | | | | | | | | | | Pd by Alexande | 5/20/2019 | | 5/26/2019 |
| 206921 | 3590186 | 8.00 | . | 9.00 | . | 72.00 | . | 5.50 | . | . | . | . | . | 3.00 | . | 63.50 | 607652 | . | 101431FTL |

| GODFREY, CHRISTOPHER J | 5/28/2019 | | | | Comments: [REBILL 061319 MEC] | | | | | | | | | | | Pd by Alexande | 5/28/2019 | | 6/2/2019 |
| 207091 | 3591257 | 9.00 | . | 8.46 | . | 76.14 | . | 5.82 | . | . | . | . | . | 4.50 | . | 65.82 | 608584 | . | 101771FTL |

DEFENDANT0028120

# Ticket Report

Company Filter: [tsftl] Type: [Full] Sort: [Social Security #] Ticket Types: [Regular][Hold Outs][Other Staff][O/T][Other][Non Billable]
SS Number: [          ] Worked 5/26/2017-5/26/2020.

| Employee | Cust. | Ticket | Hours | OT hrs | Rate | Adtl | Gross | Draw | FIC|M | Fed | State | EIC | Gas | Tran | Equip | Net | Ck# | OT due | Invoice |
|----------|-------|--------|-------|--------|------|------|-------|------|-------|-----|-------|-----|-----|------|-------|-----|-----|--------|---------|
| GODFREY, CHRISTOPHER J | 6/6/2019 | | | | | | Comments: [REBILL 071219 MEC] | | | | | | | | | Pd by Alexande | 6/6/2019 | | 6/9/2019 |
| | 207142 | 3592640 | 9.00 | | 8.46 | | 76.14 | | 5.82 | | | | | 3.00 | | 67.32 | 609828 | | 102005FTL |
| GODFREY, CHRISTOPHER J | 6/7/2019 | | | | | | Comments: [REBILL 071219 MEC] | | | | | | | | | Pd by Alexande | 6/7/2019 | | 6/9/2019 |
| | 207142 | 3592739 | 9.00 | | 8.46 | | 76.14 | | 5.82 | | | | | 4.50 | | 65.82 | 610054 | | 102005FTL |
| GODFREY, CHRISTOPHER J | 6/11/2019 | | | | | | | | | | | | | | | Pd by Alexande | 6/11/2019 | | 6/16/2019 |
| | 207097 | 3593335 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | 59.50 | 610585 | | 102237FTL |
| GODFREY, CHRISTOPHER J | 6/14/2019 | | | | | | | | | | | | | | | Pd by Alexande | 6/14/2019 | | 6/16/2019 |
| | 205918 | 3593841 | 8.00 | | 8.46 | | 67.68 | | 5.18 | | | | | 3.00 | | 59.50 | 611187 | | 102148FTL |
| 263 GODFREY, CHRIST [21 Tickets] | | | 169.50 | | | | 1,438.29 | | 110.05 | | | | | 70.50 | | 1,257.74 | | 129.50 | |
| TSFTL [21 Tickets] | | | 169.50 | | | | 1,438.29 | | 110.05 | | | | | 70.50 | | 1,257.74 | | 129.50 | |
| Corp: TS [21 Tickets] | | | 169.50 | | | | 1,438.29 | | 110.05 | | | | | 70.50 | | 1,257.74 | | 129.50 | |
| Report Totals [21 Tickets] | | | 169.50 | | | | 1,438.29 | | 110.05 | | | | | 70.50 | | 1,257.74 | | 129.50 | |

DEFENDANT0028121

| Ticket Date | Employee Pointer | Site Code | Transportation | Comments |
|---|---|---|---|---|
| 2/5/15 | 8640 | MIAMI | $9.00 | |
| 2/6/15 | 8404 | MIAMI | $13.00 | |
| 7/25/15 | 8257 | MIAMI | $31.50 | |
| 7/28/15 | 7659 | MIAMI | $8.00 | |
| 7/31/15 | 9326 | MIAMI | $6.00 | |
| 8/21/15 | 8507 | MIAMI | $4.00 | |
| 9/29/15 | 9074 | MIAMI | $5.00 | |
| 6/8/16 | 8774 | MIAMI | $6.00 | |
| 6/9/16 | 7400 | MIAMI | $6.00 | SEE EMAIL |
| 6/9/16 | 9834 | MIAMI | $12.00 | |
| 6/9/16 | 7509 | MIAMI | $4.50 | |
| 6/13/16 | 7509 | MIAMI | $4.50 | |
| 6/14/16 | 7509 | MIAMI | $4.50 | |
| 6/14/16 | 10254 | MIAMI | $4.50 | |
| 6/27/16 | 2088 | MIAMI | $9.00 | |
| 6/29/16 | 9478 | MIAMI | $4.50 | |
| 6/29/16 | 2088 | MIAMI | $9.00 | |
| 6/30/16 | 2492 | MIAMI | $4.50 | |
| 7/5/16 | 8672 | MIAMI | $4.50 | |
| 7/6/16 | 9586 | MIAMI | $4.50 | |
| 7/6/16 | 2666 | MIAMI | $6.00 | |
| 7/6/16 | 10254 | MIAMI | $4.50 | |
| 7/8/16 | 10328 | MIAMI | $3.03 | |
| 7/11/16 | 7553 | MIAMI | $6.00 | |
| 7/11/16 | 8846 | MIAMI | $4.50 | |
| 7/12/16 | 9411 | MIAMI | $6.00 | |
| 7/12/16 | 5545 | MIAMI | $4.50 | |
| 7/13/16 | 7553 | MIAMI | $6.00 | |
| 7/14/16 | 6769 | MIAMI | $4.50 | |
| 7/14/16 | 9080 | MIAMI | $4.50 | |
| 7/14/16 | 9856 | MIAMI | $4.50 | |
| 7/15/16 | 6866 | MIAMI | $4.50 | |
| 7/15/16 | 10328 | MIAMI | $4.50 | |
| 7/19/16 | 9187 | MIAMI | $4.50 | |
| 7/22/16 | 8846 | MIAMI | $4.50 | |
| 7/22/16 | 9601 | MIAMI | $6.00 | |
| 7/29/16 | 8846 | MIAMI | $6.00 | |
| 8/2/16 | 10327 | MIAMI | $4.50 | |
| 8/2/16 | 9456 | MIAMI | $4.50 | |
| 8/2/16 | 10454 | MIAMI | $4.50 | |
| 8/3/16 | 7553 | MIAMI | $6.00 | |
| 8/3/16 | 10454 | MIAMI | $4.50 | |
| 8/4/16 | 8356 | MIAMI | $4.50 | |
| 8/4/16 | 10486 | MIAMI | $6.00 | |
| 8/5/16 | 6956 | MIAMI | $4.50 | |
| 8/5/16 | 8356 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 8/8/16 | 6258 | MIAMI | $4.50 |
| 8/8/16 | 8356 | MIAMI | $4.50 |
| 8/8/16 | 9717 | MIAMI | $4.50 |
| 8/9/16 | 7553 | MIAMI | $6.00 |
| 8/10/16 | 8350 | MIAMI | $4.50 |
| 8/10/16 | 8846 | MIAMI | $4.50 |
| 8/11/16 | 8356 | MIAMI | $4.50 |
| 8/11/16 | 9630 | MIAMI | $4.50 |
| 8/11/16 | 10328 | MIAMI | $6.00 |
| 8/12/16 | 10327 | MIAMI | $4.50 |
| 8/12/16 | 1459 | MIAMI | $4.50 |
| 8/12/16 | 8356 | MIAMI | $4.50 |
| 8/17/16 | 7553 | MIAMI | $6.00 |
| 8/24/16 | 9653 | MIAMI | $4.50 |
| 8/25/16 | 2472 | MIAMI | $4.50 |
| 8/25/16 | 9653 | MIAMI | $4.50 |
| 8/26/16 | 7553 | MIAMI | $6.00 |
| 8/26/16 | 9945 | MIAMI | $6.00 |
| 8/29/16 | 10613 | MIAMI | $4.50 |
| 8/29/16 | 9653 | MIAMI | $4.50 |
| 8/30/16 | 9653 | MIAMI | $4.50 |
| 8/31/16 | 9653 | MIAMI | $4.50 |
| 8/31/16 | 6308 | MIAMI | $4.50 |
| 9/2/16 | 2339 | MIAMI | $6.00 |
| 9/3/16 | 9187 | MIAMI | $6.00 |
| 9/3/16 | 2339 | MIAMI | $6.00 |
| 9/7/16 | 7553 | MIAMI | $6.00 |
| 9/7/16 | 6942 | MIAMI | $6.00 |
| 9/8/16 | 10092 | MIAMI | $6.00 |
| 9/8/16 | 7553 | MIAMI | $6.00 |
| 9/8/16 | 8846 | MIAMI | $4.50 |
| 9/9/16 | 9112 | MIAMI | $6.00 |
| 9/9/16 | 7553 | MIAMI | $6.00 |
| 9/12/16 | 10006 | MIAMI | $4.50 |
| 9/12/16 | 8846 | MIAMI | $4.50 |
| 9/12/16 | 8407 | MIAMI | $4.50 |
| 9/12/16 | 10338 | MIAMI | $4.50 |
| 9/12/16 | 10391 | MIAMI | $4.50 |
| 9/12/16 | 10613 | MIAMI | $4.50 |
| 9/13/16 | 7553 | MIAMI | $6.00 |
| 9/13/16 | 10206 | MIAMI | $6.00 |
| 9/13/16 | 1531 | MIAMI | $4.50 |
| 9/14/16 | 9697 | MIAMI | $4.50 |
| 9/15/16 | 7553 | MIAMI | $6.00 |
| 9/16/16 | 9653 | MIAMI | $4.50 |
| 9/17/16 | 8634 | MIAMI | $4.50 |
| 9/19/16 | 7496 | MIAMI | $4.50 |
| 9/20/16 | 10009 | MIAMI | $4.50 |

| 9/21/16 | 2472 | MIAMI | $4.50 |
|---------|------|-------|-------|
| 9/21/16 | 7553 | MIAMI | $6.00 |
| 9/23/16 | 9418 | MIAMI | $4.50 |
| 9/26/16 | 8119 | MIAMI | $4.50 |
| 9/26/16 | 9162 | MIAMI | $4.50 |
| 9/29/16 | 9162 | MIAMI | $4.50 |
| 9/29/16 | 2339 | MIAMI | $6.00 |
| 9/30/16 | 10213 | MIAMI | $4.50 |
| 10/3/16 | 9162 | MIAMI | $4.50 |
| 10/3/16 | 2339 | MIAMI | $6.00 |
| 10/4/16 | 9162 | MIAMI | $4.50 |
| 10/4/16 | 788 | MIAMI | $6.00 |
| 10/5/16 | 9162 | MIAMI | $4.50 |
| 10/5/16 | 8846 | MIAMI | $4.50 |
| 10/7/16 | 6011 | MIAMI | $6.00 |
| 10/7/16 | 2737 | MIAMI | $4.50 |
| 10/10/16 | 10699 | MIAMI | $5.00 |
| 10/10/16 | 10460 | MIAMI | $4.50 |
| 10/14/16 | 2339 | MIAMI | $6.00 |
| 10/15/16 | 9878 | MIAMI | $20.00 |
| 10/17/16 | 10672 | MIAMI | $4.50 |
| 10/17/16 | 10521 | MIAMI | $4.50 |
| 10/21/16 | 9747 | MIAMI | $4.50 |
| 10/22/16 | 2339 | MIAMI | $6.00 |
| 10/27/16 | 7509 | MIAMI | $4.50 |
| 10/27/16 | 10707 | MIAMI | $4.50 |
| 10/27/16 | 10521 | MIAMI | $4.50 |
| 10/27/16 | 10672 | MIAMI | $4.50 |
| 10/28/16 | 10672 | MIAMI | $4.50 |
| 10/28/16 | 10521 | MIAMI | $4.50 |
| 10/28/16 | 10728 | MIAMI | $4.50 |
| 10/28/16 | 8499 | MIAMI | $4.50 |
| 10/28/16 | 2339 | MIAMI | $6.00 |
| 10/28/16 | 10707 | MIAMI | $4.50 |
| 10/29/16 | 10707 | MIAMI | $4.50 |
| 10/29/16 | 10672 | MIAMI | $4.50 |
| 10/29/16 | 2464 | MIAMI | $4.50 |
| 10/31/16 | 9946 | MIAMI | $4.50 |
| 10/31/16 | 10707 | MIAMI | $4.50 |
| 10/31/16 | 1531 | MIAMI | $4.50 |
| 10/31/16 | 2472 | MIAMI | $6.00 |
| 11/1/16 | 9697 | MIAMI | $4.50 |
| 11/1/16 | 10707 | MIAMI | $4.50 |
| 11/2/16 | 9348 | MIAMI | $6.00 |
| 11/2/16 | 7509 | MIAMI | $4.50 |
| 11/2/16 | 10008 | MIAMI | $4.50 |
| 11/3/16 | 9926 | MIAMI | $6.00 |
| 11/3/16 | 10706 | MIAMI | $4.50 |

| 11/3/16 | 9946 | MIAMI | $4.50 | |
| 11/3/16 | 9697 | MIAMI | $4.50 | |
| 11/3/16 | 2464 | MIAMI | $6.00 | |
| 11/5/16 | 8594 | MIAMI | $6.00 | |
| 11/7/16 | 8119 | MIAMI | $4.50 | |
| 11/7/16 | 10821 | MIAMI | $4.50 | |
| 11/7/16 | 2737 | MIAMI | $4.50 | |
| 11/7/16 | 8911 | MIAMI | $4.50 | |
| 11/8/16 | 2339 | MIAMI | $6.00 | |
| 11/8/16 | 10821 | MIAMI | $4.50 | |
| 11/9/16 | 8119 | MIAMI | $4.50 | |
| 11/9/16 | 9430 | MIAMI | $6.00 | |
| 11/9/16 | 2472 | MIAMI | $6.00 | |
| 11/9/16 | 479 | MIAMI | $4.50 | |
| 11/9/16 | 10607 | MIAMI | $6.00 | |
| 11/9/16 | 2737 | MIAMI | $4.50 | |
| 11/9/16 | 2339 | MIAMI | $6.00 | |
| 11/9/16 | 10564 | MIAMI | $4.50 | |
| 11/10/16 | 9348 | MIAMI | $6.00 | |
| 11/10/16 | 2339 | MIAMI | $6.00 | |
| 11/11/16 | 9697 | MIAMI | $4.50 | |
| 11/11/16 | 2737 | MIAMI | $4.50 | |
| 11/11/16 | 2464 | MIAMI | $4.50 | |
| 11/11/16 | 2339 | MIAMI | $6.00 | |
| 11/12/16 | 2339 | MIAMI | $6.00 | |
| 11/14/16 | 8499 | MIAMI | $4.50 | |
| 11/14/16 | 10416 | MIAMI | $4.50 | |
| 11/14/16 | 9604 | MIAMI | $4.50 | |
| 11/14/16 | 10821 | MIAMI | $4.50 | |
| 11/14/16 | 8594 | MIAMI | $6.00 | |
| 11/17/16 | 9290 | MIAMI | $4.50 | |
| 11/17/16 | 10719 | MIAMI | $4.50 | |
| 11/17/16 | 6423 | MIAMI | $4.50 | |
| 11/17/16 | 9697 | MIAMI | $4.50 | |
| 11/18/16 | 8326 | MIAMI | $9.00 | |
| 11/18/16 | 479 | MIAMI | $4.50 | van/bp |
| 11/18/16 | 2737 | MIAMI | $4.50 | VAN/BP |
| 11/18/16 | 2464 | MIAMI | $4.50 | VAN/BP |
| 11/19/16 | 6506 | MIAMI | $9.00 | |
| 11/21/16 | 8594 | MIAMI | $6.00 | |
| 11/22/16 | 9697 | MIAMI | $4.50 | |
| 11/22/16 | 2464 | MIAMI | $4.50 | |
| 11/22/16 | 8119 | MIAMI | $4.50 | |
| 11/22/16 | 10686 | MIAMI | $4.50 | |
| 11/23/16 | 9430 | MIAMI | $4.50 | |
| 11/23/16 | 2464 | MIAMI | $4.50 | |
| 11/23/16 | 2339 | MIAMI | $9.00 | |
| 11/23/16 | 8119 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 11/23/16 | 9697 | MIAMI | $4.50 |
| 11/23/16 | 479 | MIAMI | $4.50 |
| 11/25/16 | 8594 | MIAMI | $6.00 |
| 11/28/16 | 10710 | MIAMI | $4.50 |
| 11/28/16 | 2339 | MIAMI | $6.00 |
| 11/28/16 | 2737 | MIAMI | $4.50 |
| 11/28/16 | 9430 | MIAMI | $4.50 |
| 11/28/16 | 8119 | MIAMI | $4.50 |
| 11/29/16 | 9430 | MIAMI | $4.50 |
| 11/29/16 | 2464 | MIAMI | $4.50 |
| 12/1/16 | 8326 | MIAMI | $6.00 |
| 12/1/16 | 2339 | MIAMI | $6.00 |
| 12/2/16 | 479 | MIAMI | $4.50 |
| 12/2/16 | 2737 | MIAMI | $4.50 |
| 12/2/16 | 2464 | MIAMI | $4.50 |
| 12/3/16 | 10468 | MIAMI | $4.50 |
| 12/3/16 | 2339 | MIAMI | $6.00 |
| 12/5/16 | 2339 | MIAMI | $6.00 |
| 12/5/16 | 2853 | MIAMI | $4.50 |
| 12/6/16 | 10783 | MIAMI | $4.50 |
| 12/6/16 | 10858 | MIAMI | $4.50 |
| 12/6/16 | 2339 | MIAMI | $6.00 |
| 12/6/16 | 8648 | MIAMI | $4.50 |
| 12/6/16 | 8587 | MIAMI | $4.50 |
| 12/6/16 | 1531 | MIAMI | $4.50 |
| 12/6/16 | 10890 | MIAMI | $4.50 |
| 12/6/16 | 2737 | MIAMI | $4.50 |
| 12/6/16 | 2464 | MIAMI | $4.50 |
| 12/6/16 | 9386 | MIAMI | $4.50 |
| 12/6/16 | 10861 | MIAMI | $4.50 |
| 12/7/16 | 10933 | MIAMI | $4.50 |
| 12/7/16 | 10818 | MIAMI | $4.50 |
| 12/7/16 | 2339 | MIAMI | $6.00 |
| 12/7/16 | 2464 | MIAMI | $4.50 |
| 12/7/16 | 9697 | MIAMI | $4.50 |
| 12/8/16 | 2464 | MIAMI | $4.50 |
| 12/8/16 | 9697 | MIAMI | $4.50 |
| 12/8/16 | 10560 | MIAMI | $4.50 |
| 12/8/16 | 2339 | MIAMI | $6.00 |
| 12/9/16 | 8963 | MIAMI | $4.50 |
| 12/9/16 | 9697 | MIAMI | $4.50 |
| 12/9/16 | 8648 | MIAMI | $4.50 |
| 12/9/16 | 10853 | MIAMI | $4.50 |
| 12/12/16 | 2339 | MIAMI | $6.00 |
| 12/12/16 | 8326 | MIAMI | $6.00 |
| 12/12/16 | 2464 | MIAMI | $4.50 |
| 12/13/16 | 479 | MIAMI | $4.50 |
| 12/13/16 | 8326 | MIAMI | $6.00 |

| | | | |
|---|---|---|---|
| 12/13/16 | 8824 | MIAMI | $4.50 |
| 12/13/16 | 2339 | MIAMI | $6.00 |
| 12/14/16 | 2339 | MIAMI | $6.00 |
| 12/14/16 | 6956 | MIAMI | $4.50 |
| 12/15/16 | 2339 | MIAMI | $6.00 |
| 12/15/16 | 10719 | MIAMI | $4.50 |
| 12/15/16 | 9697 | MIAMI | $4.50 |
| 12/16/16 | 9697 | MIAMI | $4.50 |
| 12/16/16 | 10719 | MIAMI | $4.50 |
| 12/16/16 | 4785 | MIAMI | $6.00 |
| 12/17/16 | 4785 | MIAMI | $6.00 |
| 12/17/16 | 7767 | MIAMI | $4.50 |
| 12/17/16 | 10710 | MIAMI | $4.50 |
| 12/19/16 | 10853 | MIAMI | $4.50 |
| 12/19/16 | 8587 | MIAMI | $4.50 |
| 12/19/16 | 10758 | MIAMI | $4.50 |
| 12/20/16 | 2339 | MIAMI | $6.00 |
| 12/20/16 | 11001 | MIAMI | $6.00 |
| 12/20/16 | 8326 | MIAMI | $6.00 |
| 12/20/16 | 10719 | MIAMI | $4.50 |
| 12/20/16 | 10694 | MIAMI | $6.00 |
| 12/20/16 | 10052 | MIAMI | $6.00 |
| 12/21/16 | 5064 | MIAMI | $4.50 |
| 12/21/16 | 10758 | MIAMI | $4.50 |
| 12/21/16 | 10719 | MIAMI | $4.50 |
| 12/22/16 | 10694 | MIAMI | $6.00 |
| 12/22/16 | 2339 | MIAMI | $6.00 |
| 12/23/16 | 10719 | MIAMI | $4.50 |
| 12/23/16 | 10933 | MIAMI | $4.50 |
| 12/27/16 | 10719 | MIAMI | $4.50 |
| 12/27/16 | 8587 | MIAMI | $4.50 |
| 12/27/16 | 9430 | MIAMI | $4.50 |
| 12/27/16 | 10584 | MIAMI | $4.50 |
| 12/27/16 | 2339 | MIAMI | $6.00 |
| 12/27/16 | 11001 | MIAMI | $4.50 |
| 12/28/16 | 2339 | MIAMI | $6.00 |
| 12/28/16 | 7509 | MIAMI | $4.50 |
| 12/29/16 | 8587 | MIAMI | $4.50 |
| 12/29/16 | 2339 | MIAMI | $6.00 |
| 12/29/16 | 9430 | MIAMI | $4.50 |
| 12/30/16 | 9430 | MIAMI | $4.50 |
| 12/30/16 | 7767 | MIAMI | $4.50 |
| 12/30/16 | 10560 | MIAMI | $4.50 |
| 12/30/16 | 8587 | MIAMI | $4.50 |
| 1/2/17 | 10710 | MIAMI | $4.50 |
| 1/3/17 | 7674 | MIAMI | $4.50 |
| 1/3/17 | 8171 | MIAMI | $4.50 |
| 1/4/17 | 8587 | MIAMI | $4.50 |

| 1/4/17 | 7674 | MIAMI | $6.00 |
| 1/4/17 | 9630 | MIAMI | $6.00 |
| 1/5/17 | 10584 | MIAMI | $4.50 |
| 1/5/17 | 2339 | MIAMI | $6.00 |
| 1/5/17 | 9430 | MIAMI | $4.50 |
| 1/5/17 | 10719 | MIAMI | $4.50 |
| 1/5/17 | 9572 | MIAMI | $4.50 |
| 1/5/17 | 8587 | MIAMI | $4.50 |
| 1/6/17 | 10719 | MIAMI | $4.50 |
| 1/6/17 | 2339 | MIAMI | $6.00 |
| 1/6/17 | 7674 | MIAMI | $7.50 |
| 1/6/17 | 10071 | MIAMI | $4.50 |
| 1/6/17 | 9348 | MIAMI | $6.00 |
| 1/6/17 | 9430 | MIAMI | $4.50 |
| 1/6/17 | 8587 | MIAMI | $4.50 |
| 1/6/17 | 10454 | MIAMI | $4.50 |
| 1/6/17 | 9572 | MIAMI | $4.50 |
| 1/6/17 | 8846 | MIAMI | $4.50 VOID 7472752 |
| 1/7/17 | 4785 | MIAMI | $6.00 |
| 1/9/17 | 10719 | MIAMI | $4.50 |
| 1/9/17 | 8587 | MIAMI | $4.50 |
| 1/9/17 | 2339 | MIAMI | $6.00 |
| 1/9/17 | 9430 | MIAMI | $4.50 |
| 1/10/17 | 2339 | MIAMI | $6.00 |
| 1/10/17 | 9386 | MIAMI | $4.50 |
| 1/10/17 | 8587 | MIAMI | $4.50 |
| 1/10/17 | 10719 | MIAMI | $4.50 |
| 1/11/17 | 7509 | MIAMI | $4.50 |
| 1/11/17 | 2339 | MIAMI | $6.00 |
| 1/11/17 | 10719 | MIAMI | $4.50 |
| 1/12/17 | 10813 | MIAMI | $6.00 |
| 1/12/17 | 9430 | MIAMI | $4.50 |
| 1/12/17 | 7509 | MIAMI | $4.50 |
| 1/13/17 | 7509 | MIAMI | $4.50 |
| 1/13/17 | 2339 | MIAMI | $9.00 |
| 1/13/17 | 10584 | MIAMI | $4.50 |
| 1/13/17 | 8587 | MIAMI | $4.50 |
| 1/13/17 | 9630 | MIAMI | $4.50 |
| 1/13/17 | 9386 | MIAMI | $4.50 |
| 1/14/17 | 8587 | MIAMI | $4.50 |
| 1/24/17 | 8326 | MIAMI | $6.00 VOIDING 7476948 |
| 1/24/17 | 2339 | MIAMI | $6.00 |
| 1/24/17 | 10719 | MIAMI | $4.50 |
| 1/24/17 | 11009 | MIAMI | $4.50 |
| 1/25/17 | 2737 | MIAMI | $4.50 |
| 1/25/17 | 6769 | MIAMI | $4.50 |
| 1/25/17 | 6506 | MIAMI | $4.50 |
| 1/25/17 | 7509 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 1/26/17 | 7509 | MIAMI | $4.50 |
| 1/26/17 | 10719 | MIAMI | $4.50 |
| 1/26/17 | 8119 | MIAMI | $4.50 |
| 1/30/17 | 8501 | MIAMI | $8.00 |
| 1/31/17 | 2472 | MIAMI | $6.00 |
| 1/31/17 | 8501 | MIAMI | $7.00 |
| 1/31/17 | 11009 | MIAMI | $4.50 |
| 2/1/17 | 10560 | MIAMI | $4.50 |
| 2/6/17 | 2833 | MIAMI | $4.50 |
| 2/6/17 | 8326 | MIAMI | $6.00 |
| 2/7/17 | 2472 | MIAMI | $4.50 |
| 2/7/17 | 479 | MIAMI | $4.50 |
| 2/8/17 | 9626 | MIAMI | $4.50 |
| 2/8/17 | 7593 | MIAMI | $6.00 |
| 2/10/17 | 10538 | MIAMI | $4.50 |
| 2/10/17 | 11094 | MIAMI | $4.50 |
| 2/10/17 | 8852 | MIAMI | $6.00 |
| 2/10/17 | 11096 | MIAMI | $4.50 |
| 2/10/17 | 11129 | MIAMI | $4.50 |
| 2/20/17 | 2339 | MIAMI | $6.00 |
| 2/20/17 | 9247 | MIAMI | $4.50 |
| 2/20/17 | 9326 | MIAMI | $4.50 |
| 2/20/17 | 10809 | MIAMI | $4.50 |
| 2/21/17 | 1531 | MIAMI | $4.50 |
| 2/21/17 | 10699 | MIAMI | $4.50 |
| 2/21/17 | 2339 | MIAMI | $6.00 |
| 2/21/17 | 7909 | MIAMI | $6.00 |
| 2/22/17 | 479 | MIAMI | $4.50 |
| 2/22/17 | 2833 | MIAMI | $4.50 |
| 2/22/17 | 10809 | MIAMI | $4.50 |
| 2/22/17 | 7909 | MIAMI | $6.00 |
| 2/27/17 | 10612 | MIAMI | $4.50 |
| 2/27/17 | 7509 | MIAMI | $4.50 |
| 2/28/17 | 7909 | MIAMI | $6.00 |
| 3/1/17 | 10311 | MIAMI | $4.50 |
| 3/1/17 | 10861 | MIAMI | $4.50 |
| 3/1/17 | 8326 | MIAMI | $12.00 |
| 3/1/17 | 9386 | MIAMI | $4.50 |
| 3/1/17 | 8846 | MIAMI | $4.50 |
| 3/1/17 | 9174 | MIAMI | $4.50 |
| 3/2/17 | 9653 | MIAMI | $9.00 |
| 3/3/17 | 2339 | MIAMI | $6.00 |
| 3/4/17 | 10311 | MIAMI | $6.00 |
| 3/6/17 | 11009 | MIAMI | $4.50 |
| 3/6/17 | 479 | MIAMI | $4.50 |
| 3/7/17 | 11180 | MIAMI | $4.50 |
| 3/7/17 | 10224 | MIAMI | $6.00 |
| 3/8/17 | 11094 | MIAMI | $4.50 |

| Date | Number | City | Amount | Note |
|---|---|---|---|---|
| 3/8/17 | 7767 | MIAMI | $4.50 | |
| 3/8/17 | 7227 | MIAMI | $10.00 | |
| 3/9/17 | 7767 | MIAMI | $4.50 | |
| 3/9/17 | 7909 | MIAMI | $6.00 | |
| 3/9/17 | 11189 | MIAMI | $6.00 | |
| 3/9/17 | 11094 | MIAMI | $4.50 | |
| 3/9/17 | 479 | MIAMI | $4.50 | |
| 3/10/17 | 11094 | MIAMI | $4.50 | |
| 3/10/17 | 7909 | MIAMI | $6.00 | |
| 3/15/17 | 8326 | MIAMI | $12.00 | |
| 3/16/17 | 9870 | MIAMI | $4.50 | |
| 3/16/17 | 10347 | MIAMI | $4.50 | |
| 3/16/17 | 11205 | MIAMI | $4.50 | |
| 3/16/17 | 7767 | MIAMI | $4.50 | |
| 3/17/17 | 9870 | MIAMI | $4.50 | |
| 3/20/17 | 9926 | MIAMI | $6.00 | |
| 3/20/17 | 479 | MIAMI | $4.50 | |
| 3/20/17 | 11107 | MIAMI | $4.50 | |
| 3/20/17 | 9870 | MIAMI | $4.50 | |
| 3/21/17 | 9870 | MIAMI | $4.50 | |
| 3/21/17 | 7767 | MIAMI | $4.50 | |
| 3/21/17 | 9926 | MIAMI | $6.00 | |
| 3/22/17 | 8846 | MIAMI | $4.50 | |
| 3/23/17 | 8326 | MIAMI | $6.00 | |
| 3/24/17 | 9926 | MIAMI | $6.00 | |
| 3/24/17 | 8326 | MIAMI | $6.00 | |
| 3/24/17 | 9870 | MIAMI | $4.50 | |
| 3/25/17 | 9430 | MIAMI | $4.50 | |
| 3/25/17 | 9870 | MIAMI | $4.50 | CDR 032817 SS |
| 3/25/17 | 11180 | MIAMI | $4.50 | |
| 3/25/17 | 10809 | MIAMI | $4.50 | |
| 3/27/17 | 8246 | MIAMI | $4.50 | |
| 3/27/17 | 8848 | MIAMI | $4.50 | |
| 3/30/17 | 10876 | MIAMI | $6.00 | |
| 3/30/17 | 10141 | MIAMI | $4.50 | |
| 3/30/17 | 11180 | MIAMI | $4.50 | |
| 3/30/17 | 9870 | MIAMI | $4.50 | |
| 3/30/17 | 9430 | MIAMI | $4.50 | |
| 3/30/17 | 8326 | MIAMI | $15.00 | |
| 3/30/17 | 7909 | MIAMI | $9.00 | |
| 3/31/17 | 11180 | MIAMI | $4.50 | |
| 3/31/17 | 10224 | MIAMI | $4.50 | |
| 3/31/17 | 9326 | MIAMI | $4.50 | |
| 3/31/17 | 8846 | MIAMI | $4.50 | |
| 4/2/17 | 7909 | MIAMI | $15.00 | |
| 4/3/17 | 8326 | MIAMI | $9.00 | |
| 4/3/17 | 9870 | MIAMI | $4.50 | |
| 4/4/17 | 10660 | MIAMI | $4.50 | |

| 4/5/17 | 10684 | MIAMI | $4.50 | |
| 4/6/17 | 4940 | MIAMI | $6.00 | |
| 4/13/17 | 8326 | MIAMI | $15.00 | |
| 4/13/17 | 7909 | MIAMI | $9.00 | |
| 4/13/17 | 10141 | MIAMI | $4.50 | |
| 4/14/17 | 10391 | MIAMI | $5.00 | |
| 4/18/17 | 7767 | MIAMI | $4.50 | |
| 4/18/17 | 11094 | MIAMI | $4.50 | NM051117 |
| 4/19/17 | 10801 | MIAMI | $6.00 | |
| 4/19/17 | 4940 | MIAMI | $6.00 | |
| 4/19/17 | 8963 | MIAMI | $6.00 | |
| 4/19/17 | 11094 | MIAMI | $4.50 | |
| 4/20/17 | 8738 | MIAMI | $6.00 | |
| 4/21/17 | 8289 | MIAMI | $6.00 | |
| 4/21/17 | 2714 | MIAMI | $4.50 | |
| 4/24/17 | 11180 | MIAMI | $4.50 | |
| 5/1/17 | 10710 | MIAMI | $4.50 | |
| 5/1/17 | 9112 | MIAMI | $4.50 | |
| 5/2/17 | 479 | MIAMI | $4.50 | |
| 5/2/17 | 10710 | MIAMI | $4.50 | |
| 5/2/17 | 8326 | MIAMI | $15.00 | |
| 5/2/17 | 10067 | MIAMI | $3.50 | |
| 5/4/17 | 10660 | MIAMI | $4.50 | |
| 5/4/17 | 11284 | MIAMI | $4.50 | |
| 5/5/17 | 9940 | MIAMI | $4.50 | |
| 5/5/17 | 10554 | MIAMI | $4.50 | |
| 5/8/17 | 11301 | MIAMI | $4.50 | |
| 5/8/17 | 11126 | MIAMI | $4.50 | |
| 5/8/17 | 479 | MIAMI | $4.50 | |
| 5/8/17 | 11286 | MIAMI | $6.00 | |
| 5/8/17 | 10809 | MIAMI | $4.50 | |
| 5/8/17 | 9940 | MIAMI | $4.50 | |
| 5/9/17 | 11180 | MIAMI | $4.50 | |
| 5/9/17 | 1793 | MIAMI | $4.50 | |
| 5/9/17 | 9870 | MIAMI | $4.50 | |
| 5/9/17 | 8289 | MIAMI | $4.50 | |
| 5/9/17 | 10554 | MIAMI | $4.50 | |
| 5/10/17 | 5224 | MIAMI | $4.50 | |
| 5/10/17 | 10375 | MIAMI | $4.50 | |
| 5/10/17 | 11229 | MIAMI | $4.50 | |
| 5/10/17 | 7767 | MIAMI | $4.50 | |
| 5/10/17 | 11180 | MIAMI | $4.50 | |
| 5/11/17 | 11229 | MIAMI | $4.50 | |
| 5/16/17 | 11450 | MIAMI | $4.50 | |
| 5/16/17 | 11422 | MIAMI | $4.50 | |
| 5/16/17 | 11225 | MIAMI | $4.50 | |
| 5/16/17 | 11126 | MIAMI | $4.50 | |
| 5/16/17 | 10710 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 5/16/17 | 11180 | MIAMI | $4.50 |
| 5/16/17 | 10564 | MIAMI | $4.50 |
| 5/16/17 | 5224 | MIAMI | $4.50 |
| 5/17/17 | 11180 | MIAMI | $4.50 |
| 5/17/17 | 9568 | MIAMI | $4.50 |
| 5/17/17 | 11101 | MIAMI | $4.50 |
| 5/18/17 | 9940 | MIAMI | $4.50 |
| 5/18/17 | 10710 | MIAMI | $4.50 |
| 5/19/17 | 11432 | MIAMI | $4.50 |
| 5/19/17 | 9940 | MIAMI | $4.50 |
| 5/22/17 | 11450 | MIAMI | $4.50 |
| 5/23/17 | 11352 | MIAMI | $4.50 |
| 5/23/17 | 11450 | MIAMI | $4.50 |
| 5/23/17 | 11180 | MIAMI | $6.00 |
| 5/23/17 | 10710 | MIAMI | $4.50 |
| 5/24/17 | 8963 | MIAMI | $6.00 |
| 5/24/17 | 10710 | MIAMI | $4.50 |
| 5/24/17 | 8564 | MIAMI | $4.50 |
| 5/25/17 | 9697 | MIAMI | $4.50 |
| 5/25/17 | 10710 | MIAMI | $4.50 |
| 5/25/17 | 11180 | MIAMI | $4.50 |
| 5/25/17 | 9940 | MIAMI | $4.50 |
| 5/26/17 | 10710 | MIAMI | $4.50 |
| 5/30/17 | 9926 | MIAMI | $6.00 |
| 5/30/17 | 10224 | MIAMI | $6.00 |
| 5/31/17 | 11438 | MIAMI | $4.50 |
| 5/31/17 | 9326 | MIAMI | $4.50 |
| 5/31/17 | 9870 | MIAMI | $4.50 |
| 5/31/17 | 10710 | MIAMI | $4.50 |
| 5/31/17 | 11352 | MIAMI | $4.50 |
| 5/31/17 | 8963 | MIAMI | $6.00 |
| 5/31/17 | 11420 | MIAMI | $4.50 |
| 5/31/17 | 9940 | MIAMI | $4.50 |
| 5/31/17 | 8326 | MIAMI | $15.00 |
| 6/1/17 | 7767 | MIAMI | $4.50 |
| 6/1/17 | 11094 | MIAMI | $6.00 |
| 6/1/17 | 11467 | MIAMI | $6.00 |
| 6/1/17 | 9940 | MIAMI | $4.50 |
| 6/1/17 | 8846 | MIAMI | $4.50 |
| 6/1/17 | 11180 | MIAMI | $4.50 |
| 6/1/17 | 10710 | MIAMI | $4.50 |
| 6/1/17 | 11450 | MIAMI | $4.50 |
| 6/2/17 | 11180 | MIAMI | $4.50 |
| 6/2/17 | 7767 | MIAMI | $4.50 |
| 6/3/17 | 11352 | MIAMI | $4.50 |
| 6/5/17 | 7767 | MIAMI | $4.50 |
| 6/5/17 | 11352 | MIAMI | $4.50 |
| 6/5/17 | 10710 | MIAMI | $4.50 |

| | | | | |
|---|---|---|---|---|
| 6/5/17 | 9348 | MIAMI | $6.00 | |
| 6/6/17 | 10224 | MIAMI | $6.00 | |
| 6/6/17 | 9931 | MIAMI | $4.50 | |
| 6/6/17 | 9348 | MIAMI | $6.00 | |
| 6/6/17 | 8326 | MIAMI | $15.00 | |
| 6/6/17 | 11450 | MIAMI | $4.50 | |
| 6/6/17 | 10322 | MIAMI | $4.50 | |
| 6/7/17 | 10460 | MIAMI | $4.50 | |
| 6/7/17 | 2088 | MIAMI | $9.00 | |
| 6/7/17 | 10361 | MIAMI | $4.50 | |
| 6/8/17 | 11094 | MIAMI | $4.50 | |
| 6/12/17 | 7767 | MIAMI | $4.50 | |
| 6/12/17 | 8326 | MIAMI | $15.00 | |
| 6/12/17 | 10176 | MIAMI | $4.50 | |
| 6/12/17 | 10322 | MIAMI | $6.00 | |
| 6/12/17 | 9144 | MIAMI | $6.00 | |
| 6/13/17 | 479 | MIAMI | $4.50 | |
| 6/13/17 | 2131 | MIAMI | $4.50 | |
| 6/13/17 | 10460 | MIAMI | $4.50 | |
| 6/13/17 | 7767 | MIAMI | $4.50 | |
| 6/13/17 | 11473 | MIAMI | $4.50 | |
| 6/13/17 | 11432 | MIAMI | $4.50 | |
| 6/14/17 | 11533 | MIAMI | $4.50 | |
| 6/14/17 | 9907 | MIAMI | $4.50 | |
| 6/14/17 | 10460 | MIAMI | $4.50 | |
| 6/14/17 | 11357 | MIAMI | $4.50 | |
| 6/14/17 | 10710 | MIAMI | $4.50 | |
| 6/14/17 | 9290 | MIAMI | $4.50 | |
| 6/14/17 | 7767 | MIAMI | $4.50 | |
| 6/15/17 | 10224 | MIAMI | $6.00 | |
| 6/15/17 | 6402 | MIAMI | $4.50 | MN092617 |
| 6/15/17 | 11438 | MIAMI | $4.50 | |
| 6/16/17 | 7767 | MIAMI | $4.50 | |
| 6/16/17 | 11559 | MIAMI | $4.50 | |
| 6/22/17 | 10460 | MIAMI | $4.50 | |
| 6/22/17 | 11260 | MIAMI | $4.50 | |
| 6/22/17 | 8326 | MIAMI | $15.00 | |
| 6/22/17 | 8963 | MIAMI | $6.00 | |
| 6/22/17 | 2714 | MIAMI | $4.50 | |
| 6/22/17 | 10710 | MIAMI | $4.50 | |
| 6/23/17 | 9720 | MIAMI | $4.50 | |
| 6/23/17 | 7767 | MIAMI | $4.50 | |
| 6/23/17 | 10224 | MIAMI | $6.00 | rebill INV 072117 SS |
| 6/23/17 | 6769 | MIAMI | $4.50 | |
| 6/23/17 | 11301 | MIAMI | $4.50 | |
| 6/23/17 | 10809 | MIAMI | $4.50 | |
| 6/26/17 | 10710 | MIAMI | $4.50 | |
| 6/26/17 | 11533 | MIAMI | $4.50 | |

| 6/26/17 | 10224 | MIAMI | $6.00 |
| 6/26/17 | 8587 | MIAMI | $4.50 |
| 6/26/17 | 11301 | MIAMI | $4.50 |
| 6/26/17 | 11581 | MIAMI | $4.50 |
| 6/27/17 | 11533 | MIAMI | $4.50 |
| 6/27/17 | 10460 | MIAMI | $4.50 |
| 6/27/17 | 9386 | MIAMI | $6.00 |
| 6/28/17 | 11467 | MIAMI | $4.50 |
| 6/29/17 | 11573 | MIAMI | $4.50 |
| 6/29/17 | 9348 | MIAMI | $4.50 |
| 6/30/17 | 11533 | MIAMI | $4.50 |
| 6/30/17 | 3436 | MIAMI | $4.50 |
| 7/3/17 | 7767 | MIAMI | $4.50 |
| 7/3/17 | 11352 | MIAMI | $4.50 |
| 7/3/17 | 2131 | MIAMI | $6.00 |
| 7/4/17 | 5224 | MIAMI | $4.50 |
| 7/4/17 | 9513 | MIAMI | $6.00 |
| 7/5/17 | 7767 | MIAMI | $4.50 |
| 7/5/17 | 11533 | MIAMI | $4.50 |
| 7/5/17 | 5064 | MIAMI | $4.50 |
| 7/5/17 | 11284 | MIAMI | $4.50 |
| 7/5/17 | 11301 | MIAMI | $4.50 |
| 7/6/17 | 11533 | MIAMI | $4.50 |
| 7/6/17 | 479 | MIAMI | $4.50 |
| 7/6/17 | 11284 | MIAMI | $4.50 |
| 7/10/17 | 7767 | MIAMI | $4.50 |
| 7/10/17 | 11533 | MIAMI | $4.50 |
| 7/10/17 | 11180 | MIAMI | $4.50 |
| 7/10/17 | 10391 | MIAMI | $4.50 |
| 7/10/17 | 11284 | MIAMI | $4.50 |
| 7/10/17 | 479 | MIAMI | $4.50 |
| 7/10/17 | 10460 | MIAMI | $4.50 |
| 7/11/17 | 10710 | MIAMI | $4.50 |
| 7/11/17 | 8963 | MIAMI | $6.00 |
| 7/17/17 | 8326 | MIAMI | $15.00 |
| 7/17/17 | 10710 | MIAMI | $4.50 |
| 7/18/17 | 479 | MIAMI | $4.50 |
| 7/18/17 | 11595 | MIAMI | $4.50 |
| 7/18/17 | 8963 | MIAMI | $6.00 |
| 7/18/17 | 11542 | MIAMI | $4.50 |
| 7/18/17 | 3436 | MIAMI | $4.50 |
| 7/18/17 | 11180 | MIAMI | $4.50 |
| 7/19/17 | 11717 | MIAMI | $4.50 |
| 7/19/17 | 8963 | MIAMI | $6.00 |
| 7/20/17 | 11533 | MIAMI | $4.50 |
| 7/20/17 | 9247 | MIAMI | $4.50 |
| 7/20/17 | 9940 | MIAMI | $4.50 |
| 7/20/17 | 11668 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 7/20/17 | 11595 | MIAMI | $4.50 |
| 7/20/17 | 11542 | MIAMI | $4.50 |
| 7/20/17 | 10710 | MIAMI | $4.50 |
| 7/20/17 | 5064 | MIAMI | $4.50 |
| 7/20/17 | 479 | MIAMI | $4.50 |
| 7/20/17 | 5224 | MIAMI | $4.50 |
| 7/20/17 | 11527 | MIAMI | $4.50 |
| 7/21/17 | 11533 | MIAMI | $4.50 |
| 7/21/17 | 11180 | MIAMI | $4.50 |
| 7/27/17 | 8963 | MIAMI | $6.00 |
| 7/27/17 | 11623 | MIAMI | $6.00 |
| 7/27/17 | 10710 | MIAMI | $4.50 |
| 7/27/17 | 2088 | MIAMI | $12.00 |
| 7/27/17 | 11352 | MIAMI | $6.00 |
| 7/27/17 | 8326 | MIAMI | $15.00 |
| 7/27/17 | 10224 | MIAMI | $6.00 |
| 7/27/17 | 8587 | MIAMI | $6.00 |
| 7/27/17 | 11682 | MIAMI | $4.50 |
| 7/28/17 | 11352 | MIAMI | $4.50 |
| 7/28/17 | 11229 | MIAMI | $4.50 |
| 7/28/17 | 11682 | MIAMI | $4.50 |
| 7/28/17 | 11738 | MIAMI | $4.50 |
| 7/28/17 | 6769 | MIAMI | $4.50 |
| 7/28/17 | 8963 | MIAMI | $9.00 |
| 7/28/17 | 9714 | MIAMI | $9.00 |
| 7/29/17 | 11623 | MIAMI | $4.50 |
| 7/29/17 | 9604 | MIAMI | $4.50 |
| 7/31/17 | 8963 | MIAMI | $6.00 |
| 7/31/17 | 9049 | MIAMI | $4.50 |
| 7/31/17 | 479 | MIAMI | $4.50 |
| 7/31/17 | 9348 | MIAMI | $4.50 |
| 8/1/17 | 2088 | MIAMI | $9.00 |
| 8/3/17 | 11735 | MIAMI | $4.50 |
| 8/3/17 | 11683 | MIAMI | $4.50 |
| 8/3/17 | 11595 | MIAMI | $4.50 |
| 8/3/17 | 10710 | MIAMI | $4.50 |
| 8/3/17 | 10809 | MIAMI | $9.00 |
| 8/3/17 | 11543 | MIAMI | $4.50 |
| 8/3/17 | 2070 | MIAMI | $4.50 |
| 8/8/17 | 8326 | MIAMI | $15.00 |
| 8/10/17 | 10710 | MIAMI | $4.50 |
| 8/10/17 | 11260 | MIAMI | $4.50 |
| 8/10/17 | 11682 | MIAMI | $6.00 |
| 8/10/17 | 11180 | MIAMI | $6.00 |
| 8/11/17 | 11352 | MIAMI | $4.50 |
| 8/11/17 | 9742 | MIAMI | $4.50 |
| 8/11/17 | 5224 | MIAMI | $4.50 |
| 8/11/17 | 10809 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 8/11/17 | 6769 | MIAMI | $6.00 |
| 8/14/17 | 10809 | MIAMI | $4.50 |
| 8/14/17 | 11467 | MIAMI | $4.50 |
| 8/14/17 | 5224 | MIAMI | $4.50 |
| 8/14/17 | 9348 | MIAMI | $4.50 |
| 8/15/17 | 9747 | MIAMI | $4.50 |
| 8/15/17 | 8326 | MIAMI | $9.00 |
| 8/16/17 | 11352 | MIAMI | $6.00 |
| 8/23/17 | 5064 | MIAMI | $9.00 |
| 8/28/17 | 11623 | MIAMI | $6.00 |
| 8/28/17 | 10710 | MIAMI | $4.50 |
| 8/28/17 | 3436 | MIAMI | $4.50 |
| 8/28/17 | 479 | MIAMI | $4.50 |
| 8/28/17 | 6769 | MIAMI | $4.50 |
| 8/28/17 | 9348 | MIAMI | $4.50 |
| 8/29/17 | 9564 | MIAMI | $4.50 |
| 8/29/17 | 479 | MIAMI | $4.50 |
| 8/30/17 | 10710 | MIAMI | $4.50 |
| 8/30/17 | 11284 | MIAMI | $4.50 |
| 8/30/17 | 11718 | MIAMI | $9.00 |
| 8/30/17 | 9940 | MIAMI | $4.50 |
| 8/30/17 | 9386 | MIAMI | $4.50 |
| 8/31/17 | 8325 | MIAMI | $4.50 |
| 8/31/17 | 11855 | MIAMI | $4.50 |
| 8/31/17 | 11691 | MIAMI | $4.50 |
| 9/19/17 | 11180 | MIAMI | $4.50 |
| 9/20/17 | 11691 | MIAMI | $6.00 |
| 9/20/17 | 9348 | MIAMI | $4.50 |
| 9/22/17 | 2088 | MIAMI | $9.00 |
| 9/22/17 | 11180 | MIAMI | $4.50 |
| 9/25/17 | 11284 | MIAMI | $4.50 |
| 9/25/17 | 3258 | MIAMI | $4.50 |
| 9/25/17 | 2088 | MIAMI | $9.00 |
| 10/4/17 | 10885 | MIAMI | $6.00 |
| 10/4/17 | 8289 | MIAMI | $4.50 |
| 10/4/17 | 11229 | MIAMI | $4.50 |
| 10/5/17 | 8289 | MIAMI | $4.50 |
| 10/6/17 | 2088 | MIAMI | $12.00 |
| 10/9/17 | 5064 | MIAMI | $4.50 |
| 10/9/17 | 6769 | MIAMI | $4.50 |
| 10/10/17 | 11126 | MIAMI | $4.50 |
| 10/10/17 | 9940 | MIAMI | $4.50 |
| 10/10/17 | 11812 | MIAMI | $4.50 |
| 10/10/17 | 10460 | MIAMI | $4.50 |
| 10/11/17 | 5064 | MIAMI | $4.50 |
| 10/11/17 | 8587 | MIAMI | $4.50 |
| 10/19/17 | 11180 | MIAMI | $4.50 |
| 10/19/17 | 8942 | MIAMI | $6.00 |

| | | | |
|---|---|---|---|
| 10/24/17 | 10391 | MIAMI | $4.50 |
| 10/24/17 | 11180 | MIAMI | $4.50 |
| 10/26/17 | 5064 | MIAMI | $4.50 |
| 10/26/17 | 11649 | MIAMI | $4.50 |
| 10/26/17 | 8325 | MIAMI | $4.50 |
| 10/31/17 | 3436 | MIAMI | $4.50 |
| 11/1/17 | 8963 | MIAMI | $6.00 |
| 11/2/17 | 12097 | MIAMI | $4.50 |
| 11/2/17 | 10460 | MIAMI | $4.50 |
| 11/2/17 | 8325 | MIAMI | $4.50 |
| 11/2/17 | 5064 | MIAMI | $4.50 |
| 11/4/17 | 7478 | MIAMI | $4.50 |
| 11/7/17 | 9801 | MIAMI | $6.00 |
| 11/7/17 | 8232 | MIAMI | $4.50 |
| 11/8/17 | 8942 | MIAMI | $6.00 |
| 11/14/17 | 10885 | MIAMI | $4.50  see email |
| 11/15/17 | 11229 | MIAMI | $4.50 |
| 11/15/17 | 11180 | MIAMI | $4.50 |
| 11/15/17 | 8963 | MIAMI | $6.00 |
| 11/15/17 | 9538 | MIAMI | $9.00 |
| 11/16/17 | 8829 | MIAMI | $4.50 |
| 11/16/17 | 8963 | MIAMI | $6.00 |
| 11/17/17 | 8963 | MIAMI | $6.00 |
| 11/17/17 | 11700 | MIAMI | $4.50 |
| 11/17/17 | 11431 | MIAMI | $4.50 |
| 11/18/17 | 12072 | MIAMI | $4.50 |
| 11/20/17 | 10660 | MIAMI | $4.50 |
| 11/20/17 | 10460 | MIAMI | $4.50 |
| 11/20/17 | 9226 | MIAMI | $4.50 |
| 11/20/17 | 12060 | MIAMI | $4.50 |
| 11/20/17 | 8232 | MIAMI | $4.50 |
| 11/20/17 | 11747 | MIAMI | $4.50 |
| 12/5/17 | 10678 | MIAMI | $4.50 |
| 12/5/17 | 11826 | MIAMI | $9.00 |
| 12/5/17 | 11649 | MIAMI | $4.50 |
| 12/5/17 | 9720 | MIAMI | $4.50 |
| 12/5/17 | 6145 | MIAMI | $9.00 |
| 12/5/17 | 11180 | MIAMI | $4.50 |
| 12/6/17 | 12191 | MIAMI | $4.50 |
| 12/6/17 | 12141 | MIAMI | $4.50 |
| 12/6/17 | 11180 | MIAMI | $4.50 |
| 12/6/17 | 10660 | MIAMI | $4.50 |
| 12/6/17 | 12028 | MIAMI | $4.50 |
| 12/6/17 | 10460 | MIAMI | $4.50 |
| 12/6/17 | 11896 | MIAMI | $4.50 |
| 12/7/17 | 11662 | MIAMI | $4.50 |
| 12/7/17 | 11896 | MIAMI | $4.50 |
| 12/7/17 | 9411 | MIAMI | $6.00 |

| 12/7/17 | 8963 | MIAMI | $6.00 | rebill 11818 ym |
|---------|------|-------|-------|-----------------|
| 12/8/17 | 9586 | MIAMI | $4.50 | |
| 12/15/17 | 10691 | MIAMI | $6.00 | |
| 12/21/17 | 9926 | MIAMI | $6.00 | |
| 12/21/17 | 12051 | MIAMI | $4.50 | |
| 12/22/17 | 9538 | MIAMI | $6.00 | |
| 12/22/17 | 1840 | MIAMI | $6.00 | |
| 12/26/17 | 1459 | MIAMI | $4.50 | |
| 12/27/17 | 6266 | MIAMI | $4.50 | |
| 12/27/17 | 8326 | MIAMI | $6.00 | |
| 12/28/17 | 9926 | MIAMI | $6.00 | |
| 12/28/17 | 9747 | MIAMI | $6.00 | |
| 12/29/17 | 479 | MIAMI | $4.50 | |
| 12/29/17 | 11811 | MIAMI | $4.50 | |
| 12/29/17 | 9747 | MIAMI | $4.50 | |
| 1/10/18 | 11811 | MIAMI | $4.50 | |
| 1/10/18 | 11812 | MIAMI | $4.50 | |
| 1/10/18 | 9226 | MIAMI | $4.50 | MR012318 |
| 1/10/18 | 11180 | MIAMI | $4.50 | |
| 1/10/18 | 9290 | MIAMI | $4.50 | |
| 1/11/18 | 10460 | MIAMI | $4.50 | |
| 1/11/18 | 9386 | MIAMI | $4.50 | MR012318 |
| 1/11/18 | 11432 | MIAMI | $4.50 | MR012318 |
| 1/11/18 | 11180 | MIAMI | $4.50 | |
| 1/12/18 | 9926 | MIAMI | $6.00 | |
| 1/15/18 | 479 | MIAMI | $4.50 | |
| 1/23/18 | 11180 | MIAMI | $4.50 | |
| 1/23/18 | 11567 | MIAMI | $6.00 | |
| 1/23/18 | 9926 | MIAMI | $6.00 | |
| 1/23/18 | 9226 | MIAMI | $4.50 | |
| 1/24/18 | 11215 | MIAMI | $4.50 | |
| 1/25/18 | 9538 | MIAMI | $4.50 | |
| 1/25/18 | 12204 | MIAMI | $6.00 | |
| 1/29/18 | 11180 | MIAMI | $4.50 | |
| 1/29/18 | 9226 | MIAMI | $4.50 | |
| 1/29/18 | 479 | MIAMI | $4.50 | |
| 1/29/18 | 12204 | MIAMI | $6.00 | |
| 1/29/18 | 12261 | MIAMI | $4.50 | |
| 1/30/18 | 11099 | MIAMI | $6.00 | |
| 1/30/18 | 10121 | MIAMI | $4.50 | |
| 2/3/18 | 12204 | MIAMI | $15.00 | |
| 2/5/18 | 479 | MIAMI | $4.50 | |
| 2/5/18 | 12194 | MIAMI | $6.00 | |
| 2/5/18 | 9926 | MIAMI | $6.00 | |
| 2/6/18 | 12194 | MIAMI | $4.50 | |
| 2/6/18 | 11180 | MIAMI | $4.50 | |
| 2/6/18 | 12212 | MIAMI | $6.00 | |
| 2/6/18 | 9926 | MIAMI | $6.00 | |

| | | | |
|---|---|---|---|
| 2/7/18 | 11567 | MIAMI | $6.00 |
| 2/7/18 | 12204 | MIAMI | $9.00 |
| 2/7/18 | 11099 | MIAMI | $6.00 |
| 2/8/18 | 12315 | MIAMI | $4.50 |
| 2/8/18 | 3408 | MIAMI | $4.50 |
| 2/8/18 | 11857 | MIAMI | $4.50 |
| 2/8/18 | 10460 | MIAMI | $4.50 |
| 2/8/18 | 11811 | MIAMI | $4.50 |
| 2/8/18 | 11801 | MIAMI | $4.50 |
| 2/8/18 | 9747 | MIAMI | $4.50 |
| 2/8/18 | 11180 | MIAMI | $4.50 |
| 2/8/18 | 12280 | MIAMI | $4.50 |
| 2/8/18 | 11432 | MIAMI | $4.50 |
| 2/8/18 | 8846 | MIAMI | $4.50 |
| 2/8/18 | 12292 | MIAMI | $4.50 |
| 2/9/18 | 12312 | MIAMI | $6.00 |
| 2/9/18 | 479 | MIAMI | $4.50 |
| 2/9/18 | 12242 | MIAMI | $4.50 |
| 2/9/18 | 8576 | MIAMI | $4.50 |
| 2/9/18 | 9940 | MIAMI | $4.50 |
| 2/9/18 | 9856 | MIAMI | $4.50 |
| 2/9/18 | 11212 | MIAMI | $4.50 |
| 2/9/18 | 9118 | MIAMI | $4.50 |
| 2/9/18 | 8325 | MIAMI | $4.50 |
| 2/9/18 | 5064 | MIAMI | $4.50 |
| 2/9/18 | 12121 | MIAMI | $4.50 |
| 2/9/18 | 12171 | MIAMI | $4.50 |
| 2/9/18 | 12194 | MIAMI | $4.50 |
| 2/10/18 | 10691 | MIAMI | $6.00 |
| 2/12/18 | 9747 | MIAMI | $4.50 |
| 2/24/18 | 1840 | MIAMI | $6.00 |
| 2/24/18 | 8326 | MIAMI | $15.00 |
| 2/26/18 | 9348 | MIAMI | $6.00 |
| 2/27/18 | 12133 | MIAMI | $4.50 |
| 2/27/18 | 11180 | MIAMI | $4.50 |
| 2/27/18 | 12171 | MIAMI | $4.50 |
| 2/27/18 | 9926 | MIAMI | $6.00 |
| 2/27/18 | 1840 | MIAMI | $9.00 |
| 2/27/18 | 479 | MIAMI | $4.50 |
| 2/28/18 | 12194 | MIAMI | $4.50 |
| 2/28/18 | 9386 | MIAMI | $4.50 |
| 3/1/18 | 12353 | MIAMI | $4.50 |
| 3/1/18 | 12310 | MIAMI | $4.50 |
| 3/1/18 | 11180 | MIAMI | $4.50 |
| 3/1/18 | 12335 | MIAMI | $4.50 |
| 3/1/18 | 12341 | MIAMI | $4.50 |
| 3/1/18 | 12354 | MIAMI | $4.50 |
| 3/1/18 | 10460 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 3/1/18 | 3408 | MIAMI | $4.50 |
| 3/1/18 | 10660 | MIAMI | $4.50 |
| 3/2/18 | 12358 | MIAMI | $4.50 |
| 3/2/18 | 11929 | MIAMI | $4.50 |
| 3/2/18 | 12194 | MIAMI | $4.50 |
| 3/2/18 | 8326 | MIAMI | $15.00 |
| 3/3/18 | 12353 | MIAMI | $4.50 |
| 3/3/18 | 12354 | MIAMI | $4.50 |
| 3/5/18 | 12194 | MIAMI | $4.50 |
| 3/5/18 | 9940 | MIAMI | $4.50 |
| 3/5/18 | 2355 | MIAMI | $4.50 |
| 3/5/18 | 12133 | MIAMI | $4.50 |
| 3/5/18 | 3408 | MIAMI | $4.50 |
| 3/5/18 | 11940 | MIAMI | $4.50 |
| 3/6/18 | 10412 | MIAMI | $6.00 |
| 3/6/18 | 9714 | MIAMI | $6.00 |
| 3/6/18 | 12194 | MIAMI | $4.50 |
| 3/12/18 | 10825 | MIAMI | $21.00 |
| 3/12/18 | 11811 | MIAMI | $6.00 |
| 3/13/18 | 12204 | MIAMI | $9.00 |
| 3/14/18 | 9801 | MIAMI | $6.00 |
| 3/15/18 | 9586 | MIAMI | $4.50 |
| 3/15/18 | 10751 | MIAMI | $4.50 |
| 3/15/18 | 12335 | MIAMI | $4.50 |
| 3/15/18 | 12171 | MIAMI | $4.50 |
| 3/15/18 | 11180 | MIAMI | $4.50 |
| 3/15/18 | 3408 | MIAMI | $4.50 |
| 3/22/18 | 9586 | MIAMI | $4.50 |
| 3/22/18 | 11746 | MIAMI | $4.50 |
| 3/22/18 | 11180 | MIAMI | $4.50 |
| 3/22/18 | 8846 | MIAMI | $4.50 |
| 3/22/18 | 11422 | MIAMI | $4.50 |
| 3/22/18 | 3408 | MIAMI | $4.50 |
| 3/22/18 | 9348 | MIAMI | $6.00 |
| 3/22/18 | 6866 | MIAMI | $4.50 |
| 3/22/18 | 11766 | MIAMI | $4.50 |
| 3/22/18 | 12335 | MIAMI | $4.50 |
| 3/22/18 | 479 | MIAMI | $4.50 |
| 3/22/18 | 12204 | MIAMI | $12.00 |
| 3/22/18 | 10524 | MIAMI | $4.50 |
| 3/22/18 | 12280 | MIAMI | $4.50 |
| 3/22/18 | 12375 | MIAMI | $4.50 |
| 3/23/18 | 3408 | MIAMI | $4.50 |
| 3/23/18 | 11801 | MIAMI | $4.50 |
| 3/23/18 | 12338 | MIAMI | $6.00 |
| 3/23/18 | 9586 | MIAMI | $4.50 |
| 3/24/18 | 11404 | MIAMI | $4.50 |
| 3/26/18 | 7508 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 3/26/18 | 3408 | MIAMI | $4.50 |
| 3/26/18 | 12335 | MIAMI | $4.50 |
| 3/26/18 | 12171 | MIAMI | $4.50 |
| 3/26/18 | 9379 | MIAMI | $4.50 |
| 3/27/18 | 9348 | MIAMI | $4.50 |
| 3/28/18 | 8232 | MIAMI | $4.50 |
| 3/28/18 | 3408 | MIAMI | $4.50 |
| 3/30/18 | 12375 | MIAMI | $4.50 |
| 4/2/18 | 8289 | MIAMI | $4.50 |
| 4/2/18 | 9348 | MIAMI | $6.00 |
| 4/2/18 | 5224 | MIAMI | $4.50 |
| 4/3/18 | 12402 | MIAMI | $4.50 |
| 4/3/18 | 10564 | MIAMI | $4.50 |
| 4/3/18 | 9348 | MIAMI | $6.00 |
| 4/3/18 | 9567 | MIAMI | $4.50 |
| 4/3/18 | 11811 | MIAMI | $6.00 |
| 4/3/18 | 11180 | MIAMI | $4.50 |
| 4/3/18 | 12171 | MIAMI | $4.50 |
| 4/3/18 | 11567 | MIAMI | $4.50 |
| 4/4/18 | 7553 | MIAMI | $4.50 |
| 4/4/18 | 3408 | MIAMI | $4.50 |
| 4/4/18 | 12171 | MIAMI | $4.50 |
| 4/4/18 | 2270 | MIAMI | $4.50 |
| 4/4/18 | 11966 | MIAMI | $4.50 |
| 4/4/18 | 2164 | MIAMI | $4.50 |
| 4/4/18 | 8576 | MIAMI | $4.50 |
| 4/5/18 | 8454 | MIAMI | $4.50 |
| 4/5/18 | 11896 | MIAMI | $4.50 |
| 4/5/18 | 9379 | MIAMI | $4.50 |
| 4/5/18 | 10398 | MIAMI | $4.50 |
| 4/5/18 | 479 | MIAMI | $4.50 |
| 4/5/18 | 5224 | MIAMI | $6.00 |
| 4/5/18 | 12410 | MIAMI | $4.50 |
| 4/5/18 | 11180 | MIAMI | $4.50 |
| 4/5/18 | 12335 | MIAMI | $4.50 |
| 4/5/18 | 12171 | MIAMI | $4.50 |
| 4/5/18 | 8911 | MIAMI | $4.50 |
| 4/5/18 | 11717 | MIAMI | $4.50 |
| 4/5/18 | 10380 | MIAMI | $4.50 |
| 4/6/18 | 7508 | MIAMI | $4.50 |
| 4/6/18 | 11814 | MIAMI | $4.50 |
| 4/9/18 | 7508 | MIAMI | $7.50 |
| 4/9/18 | 11814 | MIAMI | $4.50 |
| 4/9/18 | 11772 | MIAMI | $4.50 |
| 4/9/18 | 11811 | MIAMI | $4.50 |
| 4/9/18 | 9604 | MIAMI | $4.50 |
| 4/9/18 | 3408 | MIAMI | $4.50 |
| 4/10/18 | 8697 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 4/10/18 | 9348 | MIAMI | $6.00 |
| 4/10/18 | 10841 | MIAMI | $4.50 |
| 4/10/18 | 2765 | MIAMI | $12.00 |
| 4/10/18 | 8325 | MIAMI | $4.50 |
| 4/10/18 | 12417 | MIAMI | $4.50 |
| 4/10/18 | 12194 | MIAMI | $4.50 |
| 4/10/18 | 9586 | MIAMI | $4.50 |
| 4/11/18 | 10110 | MIAMI | $4.50 |
| 4/11/18 | 11717 | MIAMI | $4.50 |
| 4/11/18 | 10841 | MIAMI | $4.50 |
| 4/11/18 | 9365 | MIAMI | $4.50 |
| 4/11/18 | 12404 | MIAMI | $6.00 |
| 4/11/18 | 11334 | MIAMI | $4.50 |
| 4/12/18 | 9365 | MIAMI | $4.50 |
| 4/12/18 | 11287 | MIAMI | $4.50 |
| 4/12/18 | 12335 | MIAMI | $4.50 |
| 4/12/18 | 11180 | MIAMI | $4.50 |
| 4/13/18 | 1499 | MIAMI | $4.50 |
| 4/13/18 | 9653 | MIAMI | $6.00 |
| 4/13/18 | 11811 | MIAMI | $4.50 |
| 4/13/18 | 8829 | MIAMI | $4.50 |
| 4/13/18 | 9503 | MIAMI | $4.50 |
| 4/13/18 | 10159 | MIAMI | $4.50 |
| 4/13/18 | 11717 | MIAMI | $4.50 |
| 4/20/18 | 9926 | MIAMI | $6.00 |
| 4/20/18 | 12338 | MIAMI | $15.00 |
| 4/20/18 | 10684 | MIAMI | $7.50 |
| 4/20/18 | 7508 | MIAMI | $6.00 |
| 4/20/18 | 9348 | MIAMI | $15.00 |
| 4/20/18 | 9940 | MIAMI | $4.50 |
| 4/23/18 | 7189 | MIAMI | $4.50 |
| 4/23/18 | 12171 | MIAMI | $4.50 |
| 4/23/18 | 11811 | MIAMI | $4.50 |
| 4/24/18 | 7189 | MIAMI | $4.50 |
| 4/24/18 | 12273 | MIAMI | $4.50 |
| 4/24/18 | 5547 | MIAMI | $4.50 |
| 4/24/18 | 9608 | MIAMI | $6.00 |
| 4/24/18 | 8508 | MIAMI | $4.50 |
| 4/24/18 | 10329 | MIAMI | $4.50 |
| 4/24/18 | 9348 | MIAMI | $6.00 |
| 4/25/18 | 10825 | MIAMI | $4.50 |
| 5/1/18 | 12339 | MIAMI | $6.00 |
| 5/1/18 | 10319 | MIAMI | $4.50 |
| 5/1/18 | 11180 | MIAMI | $4.50 |
| 5/1/18 | 12310 | MIAMI | $4.50 |
| 5/1/18 | 9747 | MIAMI | $4.50 |
| 5/1/18 | 10660 | MIAMI | $4.50 |
| 5/1/18 | 8738 | MIAMI | $4.50 |

| Date | Number | City | Amount | Note |
|---|---|---|---|---|
| 5/1/18 | 8184 | MIAMI | $4.50 | |
| 5/1/18 | 11287 | MIAMI | $4.50 | |
| 5/1/18 | 11185 | MIAMI | $4.50 | |
| 5/1/18 | 11811 | MIAMI | $4.50 | |
| 5/1/18 | 9348 | MIAMI | $12.00 | |
| 5/2/18 | 7189 | MIAMI | $4.50 | |
| 5/2/18 | 12443 | MIAMI | $4.50 | |
| 5/2/18 | 11287 | MIAMI | $4.50 | |
| 5/2/18 | 7369 | MIAMI | $6.00 | gave bp 5/2/18 |
| 5/2/18 | 12339 | MIAMI | $6.00 | |
| 5/3/18 | 12171 | MIAMI | $6.00 | |
| 5/3/18 | 11180 | MIAMI | $4.50 | |
| 5/3/18 | 12339 | MIAMI | $6.00 | |
| 5/3/18 | 11764 | MIAMI | $4.50 | GAVE BP-BA |
| 5/3/18 | 12028 | MIAMI | $4.50 | |
| 5/3/18 | 11691 | MIAMI | $4.50 | GAVE BP-BA |
| 5/3/18 | 6769 | MIAMI | $6.00 | |
| 5/3/18 | 12382 | MIAMI | $4.50 | GAVE BP-BA |
| 5/3/18 | 8508 | MIAMI | $4.50 | |
| 5/4/18 | 9539 | MIAMI | $4.50 | |
| 5/4/18 | 12091 | MIAMI | $4.50 | |
| 5/4/18 | 9247 | MIAMI | $4.50 | |
| 5/4/18 | 11772 | MIAMI | $4.50 | |
| 5/4/18 | 10285 | MIAMI | $4.50 | |
| 5/4/18 | 9348 | MIAMI | $6.00 | |
| 5/4/18 | 9604 | MIAMI | $4.50 | |
| 5/4/18 | 8829 | MIAMI | $4.50 | |
| 5/4/18 | 12382 | MIAMI | $4.50 | |
| 5/4/18 | 12455 | MIAMI | $6.00 | NM052218 |
| 5/4/18 | 8209 | MIAMI | $4.50 | |
| 5/7/18 | 12194 | MIAMI | $4.50 | |
| 5/7/18 | 6308 | MIAMI | $4.50 | |
| 5/8/18 | 12339 | MIAMI | $6.00 | |
| 5/8/18 | 7786 | MIAMI | $4.50 | |
| 5/8/18 | 9747 | MIAMI | $6.00 | |
| 5/8/18 | 8508 | MIAMI | $4.50 | |
| 5/8/18 | 11567 | MIAMI | $6.00 | |
| 5/8/18 | 9348 | MIAMI | $6.00 | |
| 5/8/18 | 12141 | MIAMI | $6.00 | |
| 5/9/18 | 7189 | MIAMI | $4.50 | |
| 5/9/18 | 11602 | MIAMI | $6.50 | |
| 5/9/18 | 6769 | MIAMI | $4.50 | |
| 5/9/18 | 12339 | MIAMI | $6.00 | |
| 5/9/18 | 11276 | MIAMI | $4.50 | |
| 5/10/18 | 7496 | MIAMI | $4.50 | |
| 5/10/18 | 10388 | MIAMI | $4.50 | |
| 5/10/18 | 12129 | MIAMI | $4.50 | |
| 5/10/18 | 12339 | MIAMI | $6.00 | |

| Date | Number | City | Amount | Note |
|---|---|---|---|---|
| 5/10/18 | 12382 | MIAMI | $4.50 | |
| 5/11/18 | 3408 | MIAMI | $4.50 | |
| 5/11/18 | 11862 | MIAMI | $4.50 | |
| 5/11/18 | 12432 | MIAMI | $4.50 | |
| 5/11/18 | 12129 | MIAMI | $4.50 | |
| 5/11/18 | 10660 | MIAMI | $4.50 | |
| 5/11/18 | 11180 | MIAMI | $4.50 | |
| 5/11/18 | 9604 | MIAMI | $6.00 | BP/RIDER |
| 5/11/18 | 12339 | MIAMI | $6.00 | |
| 5/11/18 | 10579 | MIAMI | $4.50 | |
| 5/11/18 | 1499 | MIAMI | $4.50 | |
| 5/11/18 | 10566 | MIAMI | $4.50 | |
| 5/11/18 | 10388 | MIAMI | $4.50 | |
| 5/11/18 | 9940 | MIAMI | $4.50 | |
| 5/11/18 | 12382 | MIAMI | $4.50 | |
| 5/11/18 | 7189 | MIAMI | $4.50 | |
| 5/11/18 | 11573 | MIAMI | $4.50 | |
| 5/11/18 | 11567 | MIAMI | $4.50 | |
| 5/11/18 | 7786 | MIAMI | $4.50 | |
| 5/12/18 | 10123 | MIAMI | $4.50 | |
| 5/12/18 | 12339 | MIAMI | $6.00 | |
| 5/12/18 | 2131 | MIAMI | $4.50 | |
| 5/12/18 | 11572 | MIAMI | $4.50 | |
| 5/14/18 | 479 | MIAMI | $4.50 | |
| 5/14/18 | 12434 | MIAMI | $4.50 | |
| 5/23/18 | 11471 | MIAMI | $4.50 | |
| 5/23/18 | 11572 | MIAMI | $4.50 | |
| 5/23/18 | 479 | MIAMI | $4.50 | |
| 5/23/18 | 11567 | MIAMI | $6.00 | |
| 5/23/18 | 6769 | MIAMI | $4.50 | |
| 5/23/18 | 9604 | MIAMI | $4.50 | |
| 5/23/18 | 11180 | MIAMI | $4.50 | |
| 5/23/18 | 6308 | MIAMI | $4.50 | |
| 5/23/18 | 12498 | MIAMI | $4.50 | |
| 5/24/18 | 10110 | MIAMI | $4.50 | |
| 5/24/18 | 12310 | MIAMI | $4.50 | |
| 5/24/18 | 12339 | MIAMI | $6.00 | |
| 5/24/18 | 12495 | MIAMI | $4.50 | |
| 5/24/18 | 11180 | MIAMI | $4.50 | |
| 5/24/18 | 479 | MIAMI | $4.50 | |
| 5/24/18 | 12494 | MIAMI | $4.50 | |
| 5/24/18 | 12091 | MIAMI | $4.50 | |
| 5/24/18 | 12426 | MIAMI | $4.50 | |
| 5/24/18 | 11973 | MIAMI | $4.50 | |
| 5/29/18 | 7478 | MIAMI | $6.00 | BUS PASS (2x) |
| 5/29/18 | 12482 | MIAMI | $6.00 | BUS PASS (2X) |
| 5/29/18 | 12475 | MIAMI | $4.50 | |
| 5/29/18 | 9720 | MIAMI | $4.50 | |

| 5/30/18 | 12498 | MIAMI | $4.50 | |
| 5/30/18 | 12470 | MIAMI | $4.50 | |
| 5/30/18 | 11567 | MIAMI | $6.00 | |
| 5/31/18 | 10819 | MIAMI | $4.50 | |
| 6/5/18 | 12028 | MIAMI | $4.50 | |
| 6/6/18 | 11764 | MIAMI | $6.00 | |
| 6/6/18 | 12091 | MIAMI | $4.50 | |
| 6/6/18 | 11284 | MIAMI | $4.50 | |
| 6/6/18 | 7156 | MIAMI | $4.50 | |
| 6/6/18 | 9348 | MIAMI | $6.00 | |
| 6/7/18 | 11180 | MIAMI | $4.50 | |
| 6/7/18 | 11566 | MIAMI | $4.50 | |
| 6/7/18 | 12537 | MIAMI | $4.50 | |
| 6/7/18 | 12515 | MIAMI | $4.50 | |
| 6/7/18 | 12470 | MIAMI | $4.50 | |
| 6/7/18 | 9247 | MIAMI | $4.50 | |
| 6/7/18 | 7056 | MIAMI | $6.00 | |
| 6/8/18 | 10110 | MIAMI | $4.50 | |
| 6/8/18 | 8829 | MIAMI | $4.50 | |
| 6/8/18 | 5224 | MIAMI | $4.50 | |
| 6/14/18 | 8829 | MIAMI | $4.50 | |
| 6/14/18 | 9469 | MIAMI | $4.50 | |
| 6/14/18 | 10110 | MIAMI | $4.50 | |
| 6/15/18 | 11811 | MIAMI | $4.50 | |
| 6/18/18 | 10110 | MIAMI | $4.50 | CDR CE 06.29.18 |
| 6/18/18 | 12322 | MIAMI | $4.50 | |
| 6/18/18 | 12534 | MIAMI | $4.50 | |
| 6/18/18 | 10121 | MIAMI | $4.50 | |
| 6/18/18 | 12568 | MIAMI | $4.50 | |
| 6/18/18 | 8604 | MIAMI | $4.50 | |
| 6/18/18 | 9567 | MIAMI | $4.50 | |
| 6/18/18 | 12121 | MIAMI | $4.50 | CDR CE 06.29.18 |
| 6/18/18 | 12168 | MIAMI | $4.50 | |
| 6/18/18 | 3408 | MIAMI | $4.50 | |
| 6/18/18 | 11284 | MIAMI | $4.50 | |
| 6/18/18 | 11746 | MIAMI | $4.50 | |
| 6/19/18 | 12455 | MIAMI | $6.00 | |
| 6/19/18 | 12560 | MIAMI | $4.50 | |
| 6/19/18 | 9567 | MIAMI | $4.50 | |
| 6/20/18 | 1740 | MIAMI | $4.50 | |
| 6/20/18 | 11664 | MIAMI | $4.50 | |
| 6/20/18 | 12310 | MIAMI | $4.50 | |
| 6/20/18 | 11284 | MIAMI | $4.50 | |
| 6/20/18 | 2040 | MIAMI | $4.50 | |
| 6/20/18 | 8508 | MIAMI | $4.50 | |
| 6/20/18 | 3408 | MIAMI | $4.50 | |
| 6/20/18 | 11811 | MIAMI | $4.50 | |
| 6/20/18 | 10684 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 6/20/18 | 12473 | MIAMI | $4.50 |
| 6/20/18 | 12028 | MIAMI | $4.50 |
| 6/27/18 | 11826 | MIAMI | $4.50 |
| 6/27/18 | 7227 | MIAMI | $4.50 |
| 6/27/18 | 11431 | MIAMI | $4.50 |
| 6/27/18 | 10684 | MIAMI | $4.50 |
| 6/27/18 | 9247 | MIAMI | $4.50 |
| 6/27/18 | 12563 | MIAMI | $4.50 |
| 6/27/18 | 12434 | MIAMI | $7.50 |
| 6/27/18 | 3408 | MIAMI | $4.50 |
| 6/27/18 | 9747 | MIAMI | $4.50 |
| 6/27/18 | 1152 | MIAMI | $4.50 |
| 6/27/18 | 11180 | MIAMI | $4.50 |
| 6/28/18 | 10853 | MIAMI | $4.50 |
| 6/28/18 | 9469 | MIAMI | $4.50 |
| 6/28/18 | 12609 | MIAMI | $4.50 |
| 6/28/18 | 11315 | MIAMI | $4.50 |
| 6/29/18 | 6308 | MIAMI | $4.50 |
| 6/29/18 | 12028 | MIAMI | $4.50 |
| 6/30/18 | 9926 | MIAMI | $4.50 |
| 6/30/18 | 11315 | MIAMI | $4.50 |
| 6/30/18 | 12310 | MIAMI | $3.50 |
| 6/30/18 | 12526 | MIAMI | $4.50 |
| 6/30/18 | 8325 | MIAMI | $4.50 |
| 6/30/18 | 8846 | MIAMI | $4.50 |
| 7/2/18 | 9567 | MIAMI | $4.50 |
| 7/2/18 | 12133 | MIAMI | $4.50 |
| 7/2/18 | 12434 | MIAMI | $4.50 |
| 7/2/18 | 11180 | MIAMI | $4.50 |
| 7/2/18 | 1740 | MIAMI | $4.50 |
| 7/2/18 | 12429 | MIAMI | $4.50 |
| 7/2/18 | 12418 | MIAMI | $4.50 |
| 7/2/18 | 12091 | MIAMI | $4.50 |
| 7/2/18 | 8325 | MIAMI | $4.50 |
| 7/2/18 | 12564 | MIAMI | $4.50 |
| 7/2/18 | 12455 | MIAMI | $6.00 |
| 7/2/18 | 12470 | MIAMI | $4.50 |
| 7/2/18 | 9247 | MIAMI | $4.50 |
| 7/2/18 | 11657 | MIAMI | $4.50 |
| 7/12/18 | 12310 | MIAMI | $4.50 |
| 7/12/18 | 11691 | MIAMI | $4.50 |
| 7/12/18 | 9187 | MIAMI | $4.50 |
| 7/12/18 | 12562 | MIAMI | $4.50 |
| 7/12/18 | 2776 | MIAMI | $4.50 |
| 7/12/18 | 12610 | MIAMI | $6.00 |
| 7/12/18 | 12611 | MIAMI | $6.00 |
| 7/12/18 | 9940 | MIAMI | $4.50 |
| 7/12/18 | 12434 | MIAMI | $4.50 |

| | | | | |
|---|---|---|---|---|
| 7/12/18 | 12455 | MIAMI | $7.50 | |
| 7/12/18 | 8835 | MIAMI | $4.50 | |
| 7/12/18 | 11812 | MIAMI | $4.50 | |
| 7/12/18 | 12105 | MIAMI | $6.00 | |
| 7/13/18 | 11896 | MIAMI | $4.50 | |
| 7/13/18 | 12455 | MIAMI | $4.50 | |
| 7/13/18 | 11811 | MIAMI | $4.50 | |
| 7/13/18 | 9697 | MIAMI | $4.50 | |
| 7/13/18 | 9720 | MIAMI | $4.50 | |
| 7/13/18 | 2776 | MIAMI | $4.50 | |
| 7/13/18 | 11431 | MIAMI | $4.50 | |
| 7/13/18 | 12339 | MIAMI | $6.00 | BP(2x) |
| 7/13/18 | 6769 | MIAMI | $4.50 | |
| 7/16/18 | 12402 | MIAMI | $4.50 | |
| 7/16/18 | 12616 | MIAMI | $4.50 | |
| 7/16/18 | 12535 | MIAMI | $4.50 | |
| 7/16/18 | 9348 | MIAMI | $4.50 | |
| 7/16/18 | 11357 | MIAMI | $4.50 | |
| 7/16/18 | 12382 | MIAMI | $4.50 | |
| 7/16/18 | 1741 | MIAMI | $4.50 | |
| 7/17/18 | 2776 | MIAMI | $4.50 | |
| 7/17/18 | 1741 | MIAMI | $4.50 | |
| 7/25/18 | 11983 | MIAMI | $4.50 | |
| 7/25/18 | 12663 | MIAMI | $4.50 | |
| 7/25/18 | 11691 | MIAMI | $4.50 | |
| 7/25/18 | 12141 | MIAMI | $4.50 | |
| 7/25/18 | 12382 | MIAMI | $4.50 | |
| 7/25/18 | 9080 | MIAMI | $4.50 | |
| 7/25/18 | 12375 | MIAMI | $6.00 | |
| 7/25/18 | 12336 | MIAMI | $9.00 | REBILL 080318 MEC |
| 7/26/18 | 12028 | MIAMI | $4.50 | |
| 7/26/18 | 6000 | MIAMI | $9.00 | |
| 7/26/18 | 9049 | MIAMI | $4.50 | |
| 7/26/18 | 7553 | MIAMI | $4.50 | |
| 7/26/18 | 12455 | MIAMI | $4.50 | |
| 7/26/18 | 9226 | MIAMI | $4.50 | |
| 7/27/18 | 12616 | MIAMI | $4.50 | |
| 7/27/18 | 12698 | MIAMI | $4.50 | |
| 7/27/18 | 12361 | MIAMI | $4.50 | |
| 7/27/18 | 9411 | MIAMI | $4.50 | |
| 7/27/18 | 12663 | MIAMI | $4.50 | |
| 7/27/18 | 12382 | MIAMI | $4.50 | |
| 7/27/18 | 7553 | MIAMI | $4.50 | |
| 7/27/18 | 12692 | MIAMI | $4.50 | |
| 7/27/18 | 7992 | MIAMI | $9.00 | |
| 7/27/18 | 12687 | MIAMI | $4.50 | |
| 7/27/18 | 10319 | MIAMI | $4.50 | |
| 7/28/18 | 12692 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 7/28/18 | 12580 | MIAMI | $4.50 |
| 7/28/18 | 3408 | MIAMI | $4.50 |
| 7/28/18 | 11315 | MIAMI | $4.50 |
| 7/28/18 | 12435 | MIAMI | $4.50 |
| 7/28/18 | 12382 | MIAMI | $4.50 |
| 7/28/18 | 11939 | MIAMI | $4.50 |
| 7/28/18 | 11896 | MIAMI | $4.50 |
| 7/30/18 | 8404 | MIAMI | $4.50 |
| 7/30/18 | 10841 | MIAMI | $4.50 |
| 7/30/18 | 12100 | MIAMI | $4.50 |
| 7/30/18 | 4417 | MIAMI | $4.50 |
| 7/30/18 | 11126 | MIAMI | $4.50 |
| 7/30/18 | 12255 | MIAMI | $4.50 |
| 7/30/18 | 11896 | MIAMI | $4.50 |
| 7/30/18 | 11277 | MIAMI | $4.50 |
| 7/30/18 | 9710 | MIAMI | $4.50 |
| 7/30/18 | 8835 | MIAMI | $4.50 |
| 7/30/18 | 11226 | MIAMI | $4.50 |
| 7/31/18 | 12671 | MIAMI | $4.50 |
| 7/31/18 | 2833 | MIAMI | $4.50 |
| 7/31/18 | 11647 | MIAMI | $4.50 |
| 8/4/18 | 12434 | MIAMI | $4.50 |
| 8/4/18 | 11812 | MIAMI | $4.50 |
| 8/4/18 | 1740 | MIAMI | $4.50 |
| 8/4/18 | 12158 | MIAMI | $6.00 |
| 8/4/18 | 5224 | MIAMI | $4.50 |
| 8/4/18 | 8799 | MIAMI | $4.50 |
| 8/4/18 | 8942 | MIAMI | $4.50 |
| 8/4/18 | 8911 | MIAMI | $4.50 |
| 8/4/18 | 12715 | MIAMI | $4.50 |
| 8/4/18 | 9926 | MIAMI | $4.50 |
| 8/4/18 | 11717 | MIAMI | $4.50 |
| 8/4/18 | 10123 | MIAMI | $4.50 |
| 8/6/18 | 11717 | MIAMI | $4.50 |
| 8/6/18 | 12663 | MIAMI | $4.50 |
| 8/6/18 | 9710 | MIAMI | $4.50 |
| 8/6/18 | 479 | MIAMI | $4.50 |
| 8/6/18 | 12100 | MIAMI | $4.50 |
| 8/6/18 | 2776 | MIAMI | $4.50 |
| 8/6/18 | 7553 | MIAMI | $4.50 |
| 8/7/18 | 12663 | MIAMI | $4.50 |
| 8/7/18 | 12728 | MIAMI | $4.50 |
| 8/7/18 | 2776 | MIAMI | $4.50 |
| 8/7/18 | 11566 | MIAMI | $4.50 |
| 8/7/18 | 9348 | MIAMI | $4.50 |
| 8/8/18 | 9348 | MIAMI | $4.50 |
| 8/8/18 | 12663 | MIAMI | $4.50 |
| 8/8/18 | 12336 | MIAMI | $6.00 |

| 8/8/18 | 12692 | MIAMI | $4.50 | |
| 8/8/18 | 12607 | MIAMI | $4.50 | |
| 8/8/18 | 12430 | MIAMI | $4.50 | |
| 8/8/18 | 12426 | MIAMI | $4.50 | |
| 8/8/18 | 8835 | MIAMI | $4.50 | |
| 8/8/18 | 11180 | MIAMI | $4.50 | |
| 8/8/18 | 7847 | MIAMI | $4.50 | |
| 8/8/18 | 9653 | MIAMI | $4.50 | |
| 8/9/18 | 11241 | MIAMI | $4.50 | |
| 8/9/18 | 12616 | MIAMI | $4.50 | |
| 8/9/18 | 12663 | MIAMI | $4.50 | |
| 8/9/18 | 9411 | MIAMI | $4.50 | |
| 8/9/18 | 6100 | MIAMI | $30.00 | BUS PASSES (10x) |
| 8/9/18 | 11180 | MIAMI | $4.50 | |
| 8/9/18 | 12168 | MIAMI | $4.50 | |
| 8/10/18 | 12100 | MIAMI | $4.50 | |
| 8/10/18 | 12581 | MIAMI | $6.00 | |
| 8/10/18 | 12663 | MIAMI | $4.50 | |
| 8/10/18 | 11215 | MIAMI | $6.00 | |
| 8/10/18 | 11180 | MIAMI | $4.50 | |
| 8/11/18 | 9247 | MIAMI | $4.50 | |
| 8/11/18 | 9411 | MIAMI | $4.50 | |
| 8/11/18 | 8663 | MIAMI | $4.50 | |
| 8/11/18 | 8103 | MIAMI | $4.50 | |
| 8/11/18 | 2833 | MIAMI | $4.50 | |
| 8/11/18 | 10285 | MIAMI | $4.50 | |
| 8/12/18 | 2833 | MIAMI | $4.50 | |
| 8/12/18 | 9411 | MIAMI | $4.50 | |
| 8/12/18 | 9247 | MIAMI | $4.50 | |
| 8/13/18 | 12712 | MIAMI | $4.50 | |
| 8/13/18 | 4417 | MIAMI | $4.50 | |
| 8/13/18 | 4458 | MIAMI | $4.50 | |
| 8/13/18 | 9531 | MIAMI | $4.50 | |
| 8/13/18 | 6000 | MIAMI | $10.50 | |
| 8/13/18 | 9697 | MIAMI | $4.50 | |
| 8/13/18 | 6266 | MIAMI | $4.50 | |
| 8/13/18 | 11180 | MIAMI | $4.50 | |
| 8/13/18 | 12741 | MIAMI | $4.50 | |
| 8/13/18 | 12749 | MIAMI | $4.50 | |
| 8/13/18 | 12750 | MIAMI | $4.50 | |
| 8/13/18 | 6308 | MIAMI | $4.50 | |
| 8/13/18 | 9653 | MIAMI | $4.50 | |
| 8/13/18 | 11811 | MIAMI | $4.50 | |
| 8/13/18 | 12386 | MIAMI | $4.50 | |
| 8/13/18 | 12028 | MIAMI | $4.50 | |
| 8/13/18 | 9080 | MIAMI | $4.50 | |
| 8/13/18 | 12100 | MIAMI | $4.50 | |
| 8/13/18 | 10975 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 8/13/18 | 11126 | MIAMI | $4.50 |
| 8/13/18 | 12600 | MIAMI | $4.50 |
| 8/13/18 | 11896 | MIAMI | $4.50 |
| 8/13/18 | 479 | MIAMI | $4.50 |
| 8/14/18 | 12757 | MIAMI | $4.50 |
| 8/14/18 | 12731 | MIAMI | $4.50 |
| 8/14/18 | 12758 | MIAMI | $4.50 |
| 8/14/18 | 12705 | MIAMI | $4.50 |
| 8/14/18 | 11726 | MIAMI | $4.50 |
| 8/14/18 | 7156 | MIAMI | $4.50 |
| 8/14/18 | 11431 | MIAMI | $4.50 |
| 8/14/18 | 12688 | MIAMI | $4.50 |
| 8/14/18 | 10159 | MIAMI | $4.50 |
| 8/14/18 | 12600 | MIAMI | $4.50 |
| 8/14/18 | 10975 | MIAMI | $4.50 |
| 8/14/18 | 6000 | MIAMI | $10.50 |
| 8/14/18 | 9604 | MIAMI | $4.50 |
| 8/14/18 | 9226 | MIAMI | $4.50 |
| 8/14/18 | 9567 | MIAMI | $4.50 |
| 8/14/18 | 11180 | MIAMI | $4.50 |
| 8/14/18 | 12663 | MIAMI | $4.50 |
| 8/14/18 | 9697 | MIAMI | $4.50 |
| 8/14/18 | 12712 | MIAMI | $4.50 |
| 8/15/18 | 8835 | MIAMI | $4.50 |
| 8/15/18 | 12606 | MIAMI | $4.50 |
| 8/15/18 | 12758 | MIAMI | $4.50 |
| 8/15/18 | 11180 | MIAMI | $4.50 |
| 8/15/18 | 12757 | MIAMI | $4.50 |
| 8/15/18 | 12100 | MIAMI | $4.50 |
| 8/15/18 | 10975 | MIAMI | $4.50 |
| 8/15/18 | 10538 | MIAMI | $4.50 |
| 8/15/18 | 12212 | MIAMI | $4.50 |
| 8/15/18 | 10714 | MIAMI | $4.50 |
| 8/15/18 | 10176 | MIAMI | $4.50 |
| 8/15/18 | 12028 | MIAMI | $4.50 |
| 8/15/18 | 12712 | MIAMI | $4.50 |
| 8/15/18 | 12473 | MIAMI | $4.50 |
| 8/16/18 | 11180 | MIAMI | $4.50 |
| 8/17/18 | 12168 | MIAMI | $4.50 |
| 8/17/18 | 12657 | MIAMI | $4.50 |
| 8/17/18 | 12430 | MIAMI | $4.50 |
| 8/17/18 | 8835 | MIAMI | $4.50 |
| 8/17/18 | 12028 | MIAMI | $4.50 |
| 8/17/18 | 12416 | MIAMI | $4.50 |
| 8/17/18 | 9080 | MIAMI | $4.50 |
| 8/17/18 | 12336 | MIAMI | $6.00 |
| 8/17/18 | 12473 | MIAMI | $4.50 |
| 8/17/18 | 11241 | MIAMI | $4.50 |

| 8/18/18 | 8508  | MIAMI | $4.50  |
|---------|-------|-------|--------|
| 8/18/18 | 5224  | MIAMI | $6.00  |
| 8/18/18 | 12535 | MIAMI | $4.50  |
| 8/18/18 | 11735 | MIAMI | $4.50  |
| 8/18/18 | 11315 | MIAMI | $4.50  |
| 8/18/18 | 12430 | MIAMI | $4.50  |
| 8/18/18 | 2175  | MIAMI | $4.50  |
| 8/20/18 | 9604  | MIAMI | $4.50  |
| 8/20/18 | 12657 | MIAMI | $4.50  |
| 8/20/18 | 2833  | MIAMI | $4.50  |
| 8/20/18 | 9710  | MIAMI | $4.50  |
| 8/20/18 | 6000  | MIAMI | $18.00 |
| 8/20/18 | 10714 | MIAMI | $4.50  |
| 8/20/18 | 479   | MIAMI | $4.50  |
| 8/20/18 | 6266  | MIAMI | $4.50  |
| 8/20/18 | 11566 | MIAMI | $4.50  |
| 8/21/18 | 6769  | MIAMI | $4.50  |
| 8/21/18 | 12426 | MIAMI | $4.50  |
| 8/21/18 | 11126 | MIAMI | $4.50  |
| 8/21/18 | 12028 | MIAMI | $4.50  |
| 8/21/18 | 8293  | MIAMI | $4.50  |
| 8/21/18 | 10176 | MIAMI | $4.50  |
| 8/22/18 | 12168 | MIAMI | $4.50  |
| 8/22/18 | 12546 | MIAMI | $4.50  |
| 8/22/18 | 12455 | MIAMI | $4.50  |
| 8/22/18 | 12212 | MIAMI | $6.00  |
| 8/22/18 | 9531  | MIAMI | $4.50  |
| 8/22/18 | 10176 | MIAMI | $4.50  |
| 8/22/18 | 12100 | MIAMI | $4.50  |
| 8/22/18 | 12336 | MIAMI | $6.00  |
| 8/22/18 | 8293  | MIAMI | $4.50  |
| 8/22/18 | 12028 | MIAMI | $4.50  |
| 8/23/18 | 12361 | MIAMI | $4.50  |
| 8/23/18 | 12546 | MIAMI | $4.50  |
| 8/24/18 | 12361 | MIAMI | $4.50  |
| 8/24/18 | 6769  | MIAMI | $4.50  |
| 8/24/18 | 12546 | MIAMI | $4.50  |
| 8/24/18 | 12728 | MIAMI | $4.50  |
| 8/25/18 | 12546 | MIAMI | $4.50  |
| 8/25/18 | 7156  | MIAMI | $4.50  |
| 8/27/18 | 11277 | MIAMI | $4.50  |
| 8/27/18 | 10841 | MIAMI | $4.50  |
| 8/27/18 | 11572 | MIAMI | $6.00  |
| 8/27/18 | 12470 | MIAMI | $4.50  |
| 8/27/18 | 9697  | MIAMI | $4.50  |
| 8/27/18 | 8293  | MIAMI | $4.50  |
| 8/27/18 | 10714 | MIAMI | $4.50  |
| 8/27/18 | 9226  | MIAMI | $4.50  |

| | | | |
|---|---|---|---|
| 8/27/18 | 3408 | MIAMI | $4.50 |
| 8/28/18 | 12782 | MIAMI | $4.50 |
| 8/28/18 | 11566 | MIAMI | $4.50 |
| 8/28/18 | 12336 | MIAMI | $6.00 |
| 8/28/18 | 12692 | MIAMI | $4.50 |
| 8/28/18 | 12757 | MIAMI | $4.50 |
| 8/29/18 | 9080 | MIAMI | $4.50 |
| 8/29/18 | 9226 | MIAMI | $4.50 |
| 8/29/18 | 3376 | MIAMI | $4.50 |
| 8/29/18 | 11180 | MIAMI | $4.50 |
| 8/29/18 | 8325 | MIAMI | $4.50 |
| 8/29/18 | 11811 | MIAMI | $4.50 |
| 8/30/18 | 10714 | MIAMI | $4.50 |
| 8/30/18 | 12158 | MIAMI | $6.00 |
| 9/4/18 | 9720 | MIAMI | $4.50 |
| 9/4/18 | 12169 | MIAMI | $4.50 |
| 9/4/18 | 12260 | MIAMI | $4.50 |
| 9/4/18 | 10975 | MIAMI | $4.50 |
| 9/4/18 | 12803 | MIAMI | $4.50 |
| 9/4/18 | 12600 | MIAMI | $4.50 |
| 9/4/18 | 11180 | MIAMI | $4.50 |
| 9/5/18 | 12260 | MIAMI | $4.50 |
| 9/5/18 | 9830 | MIAMI | $4.50 |
| 9/5/18 | 11180 | MIAMI | $4.50 |
| 9/5/18 | 12336 | MIAMI | $6.00 |
| 9/5/18 | 10454 | MIAMI | $4.50 |
| 9/5/18 | 12523 | MIAMI | $4.50 |
| 9/5/18 | 10714 | MIAMI | $4.50 |
| 9/5/18 | 10819 | MIAMI | $4.50 |
| 9/5/18 | 12158 | MIAMI | $4.50 |
| 9/5/18 | 12361 | MIAMI | $4.50 |
| 9/5/18 | 479 | MIAMI | $4.50 |
| 9/5/18 | 12028 | MIAMI | $4.50 |
| 9/6/18 | 11180 | MIAMI | $4.50 |
| 9/6/18 | 7156 | MIAMI | $4.50 |
| 9/6/18 | 9247 | MIAMI | $4.50 |
| 9/6/18 | 12260 | MIAMI | $4.50 |
| 9/7/18 | 12794 | MIAMI | $4.50 |
| 9/7/18 | 12758 | MIAMI | $4.50 |
| 9/7/18 | 12361 | MIAMI | $4.50 |
| 9/10/18 | 12535 | MIAMI | $9.00 |
| 9/13/18 | 6769 | MIAMI | $4.50 |
| 9/13/18 | 2131 | MIAMI | $4.50 |
| 9/13/18 | 12805 | MIAMI | $4.50 |
| 9/13/18 | 5224 | MIAMI | $4.50 |
| 9/13/18 | 9589 | MIAMI | $4.50 |
| 9/13/18 | 10714 | MIAMI | $4.50 |
| 9/13/18 | 12757 | MIAMI | $4.50 |

| | | | | |
|---|---|---|---|---|
| 9/13/18 | 12260 | MIAMI | $4.50 | |
| 9/13/18 | 5657 | MIAMI | $4.50 | |
| 9/14/18 | 2131 | MIAMI | $4.50 | rebill 092018 tm |
| 9/14/18 | 11572 | MIAMI | $6.00 | |
| 9/14/18 | 479 | MIAMI | $4.50 | |
| 9/14/18 | 12430 | MIAMI | $4.50 | |
| 9/14/18 | 10975 | MIAMI | $4.50 | |
| 9/14/18 | 11180 | MIAMI | $4.50 | |
| 9/14/18 | 7056 | MIAMI | $4.50 | |
| 9/14/18 | 11811 | MIAMI | $4.50 | |
| 9/14/18 | 12782 | MIAMI | $4.50 | |
| 9/14/18 | 10380 | MIAMI | $4.50 | |
| 9/14/18 | 12825 | MIAMI | $4.50 | |
| 9/14/18 | 11527 | MIAMI | $4.50 | |
| 9/15/18 | 5224 | MIAMI | $4.50 | |
| 9/15/18 | 10380 | MIAMI | $4.50 | |
| 9/15/18 | 9326 | MIAMI | $4.50 | |
| 9/15/18 | 12705 | MIAMI | $4.50 | |
| 9/15/18 | 12781 | MIAMI | $4.50 | |
| 9/15/18 | 12336 | MIAMI | $6.00 | |
| 9/15/18 | 9720 | MIAMI | $4.50 | |
| 9/16/18 | 12434 | MIAMI | $6.00 | |
| 9/17/18 | 9720 | MIAMI | $4.50 | |
| 9/17/18 | 11826 | MIAMI | $4.50 | |
| 9/17/18 | 2131 | MIAMI | $4.50 | |
| 9/17/18 | 12779 | MIAMI | $4.50 | |
| 9/17/18 | 8325 | MIAMI | $4.50 | |
| 9/17/18 | 10953 | MIAMI | $4.50 | |
| 9/17/18 | 12445 | MIAMI | $4.50 | |
| 9/17/18 | 12803 | MIAMI | $4.50 | |
| 9/17/18 | 12169 | MIAMI | $4.50 | |
| 9/18/18 | 12426 | MIAMI | $4.50 | |
| 9/18/18 | 12794 | MIAMI | $4.50 | |
| 9/18/18 | 8035 | MIAMI | $4.50 | |
| 9/18/18 | 12028 | MIAMI | $4.50 | |
| 9/18/18 | 12112 | MIAMI | $4.50 | |
| 9/18/18 | 12832 | MIAMI | $4.50 | |
| 9/18/18 | 10714 | MIAMI | $4.50 | |
| 9/19/18 | 12625 | MIAMI | $4.50 | |
| 9/19/18 | 12837 | MIAMI | $4.50 | |
| 9/19/18 | 12434 | MIAMI | $6.00 | |
| 9/19/18 | 12617 | MIAMI | $4.50 | |
| 9/19/18 | 12758 | MIAMI | $4.50 | |
| 9/19/18 | 12805 | MIAMI | $4.50 | |
| 9/19/18 | 12170 | MIAMI | $4.50 | |
| 9/28/18 | 12212 | MIAMI | $10.00 | 7632661 |
| 9/29/18 | 9741 | MIAMI | $4.50 | |
| 9/29/18 | 8326 | MIAMI | $6.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 9/29/18 | 11811 | MIAMI | $4.50 | |
| 9/30/18 | 12833 | MIAMI | $6.00 | |
| 9/30/18 | 9539 | MIAMI | $4.50 | |
| 10/1/18 | 11604 | MIAMI | $4.50 | |
| 10/1/18 | 12405 | MIAMI | $4.50 | |
| 10/1/18 | 12779 | MIAMI | $4.50 | |
| 10/1/18 | 9326 | MIAMI | $4.50 | |
| 10/1/18 | 479 | MIAMI | $4.50 | rebill 101218 tm |
| 10/1/18 | 7227 | MIAMI | $4.50 | |
| 10/1/18 | 12832 | MIAMI | $4.50 | rebill 101218 tm |
| 10/1/18 | 2131 | MIAMI | $4.50 | |
| 10/1/18 | 9697 | MIAMI | $4.50 | |
| 10/1/18 | 9348 | MIAMI | $4.50 | |
| 10/1/18 | 9608 | MIAMI | $6.00 | |
| 10/1/18 | 12866 | MIAMI | $10.00 | |
| 10/1/18 | 12361 | MIAMI | $4.50 | |
| 10/1/18 | 12455 | MIAMI | $4.50 | |
| 10/2/18 | 11604 | MIAMI | $4.50 | |
| 10/2/18 | 2131 | MIAMI | $4.50 | |
| 10/2/18 | 12839 | MIAMI | $4.50 | |
| 10/2/18 | 12757 | MIAMI | $4.50 | |
| 10/2/18 | 12405 | MIAMI | $4.50 | |
| 10/2/18 | 12028 | MIAMI | $4.50 | |
| 10/2/18 | 12562 | MIAMI | $4.50 | rebill 101218 tm |
| 10/2/18 | 11287 | MIAMI | $4.50 | |
| 10/2/18 | 9112 | MIAMI | $4.50 | |
| 10/2/18 | 11334 | MIAMI | $4.50 | |
| 10/2/18 | 12805 | MIAMI | $4.50 | |
| 10/2/18 | 479 | MIAMI | $4.50 | rebill 101218 tm |
| 10/2/18 | 2499 | MIAMI | $4.50 | rebill 101218 tm |
| 10/2/18 | 12766 | MIAMI | $4.50 | |
| 10/2/18 | 11811 | MIAMI | $4.50 | |
| 10/2/18 | 7156 | MIAMI | $4.50 | |
| 10/2/18 | 9247 | MIAMI | $4.50 | |
| 10/2/18 | 7878 | MIAMI | $4.50 | |
| 10/2/18 | 12319 | MIAMI | $4.50 | |
| 10/2/18 | 12464 | MIAMI | $4.50 | |
| 10/3/18 | 12874 | MIAMI | $4.50 | |
| 10/3/18 | 6011 | MIAMI | $6.00 | |
| 10/3/18 | 7878 | MIAMI | $4.50 | |
| 10/3/18 | 11450 | MIAMI | $4.50 | |
| 10/3/18 | 12195 | MIAMI | $4.50 | rebill 101218 tm |
| 10/3/18 | 12284 | MIAMI | $4.50 | |
| 10/3/18 | 11811 | MIAMI | $4.50 | |
| 10/3/18 | 12405 | MIAMI | $4.50 | |
| 10/3/18 | 12805 | MIAMI | $4.50 | |
| 10/3/18 | 11604 | MIAMI | $4.50 | |
| 10/3/18 | 2131 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 10/3/18 | 12361 | MIAMI | $4.50 |
| 10/5/18 | 6011 | MIAMI | $6.00 |
| 10/5/18 | 12839 | MIAMI | $4.50 |
| 10/5/18 | 11811 | MIAMI | $4.50 |
| 10/8/18 | 12866 | MIAMI | $4.50 |
| 10/8/18 | 12779 | MIAMI | $4.50 |
| 10/8/18 | 11929 | MIAMI | $4.50 |
| 10/8/18 | 10372 | MIAMI | $4.50 |
| 10/8/18 | 10660 | MIAMI | $4.50 |
| 10/9/18 | 12833 | MIAMI | $6.00 |
| 10/9/18 | 11126 | MIAMI | $4.50 |
| 10/9/18 | 12760 | MIAMI | $9.00 |
| 10/9/18 | 12759 | MIAMI | $9.00 |
| 10/10/18 | 12716 | MIAMI | $4.50 |
| 10/10/18 | 12361 | MIAMI | $4.50 |
| 10/10/18 | 12887 | MIAMI | $6.00 |
| 10/10/18 | 12805 | MIAMI | $4.50 |
| 10/10/18 | 11691 | MIAMI | $4.50 |
| 10/11/18 | 12887 | MIAMI | $6.00 |
| 10/11/18 | 12361 | MIAMI | $4.50 |
| 10/11/18 | 12893 | MIAMI | $4.50 |
| 10/11/18 | 12600 | MIAMI | $4.50 |
| 10/11/18 | 12712 | MIAMI | $4.50 |
| 10/11/18 | 12705 | MIAMI | $4.50 |
| 10/12/18 | 10121 | MIAMI | $4.50 |
| 10/12/18 | 12885 | MIAMI | $4.50 |
| 10/12/18 | 12361 | MIAMI | $4.50 |
| 10/12/18 | 10976 | MIAMI | $4.50 |
| 10/12/18 | 12878 | MIAMI | $4.50 |
| 10/12/18 | 11471 | MIAMI | $4.50 |
| 10/12/18 | 11180 | MIAMI | $4.50 |
| 10/12/18 | 9247 | MIAMI | $4.50 |
| 10/12/18 | 9074 | MIAMI | $4.50 |
| 10/13/18 | 12854 | MIAMI | $4.50 |
| 10/13/18 | 12375 | MIAMI | $4.50 |
| 10/14/18 | 12334 | MIAMI | $4.50 |
| 10/15/18 | 10853 | MIAMI | $4.50 |
| 10/15/18 | 12705 | MIAMI | $4.50 |
| 10/15/18 | 8517 | MIAMI | $4.50 |
| 10/15/18 | 12473 | MIAMI | $4.50 |
| 10/15/18 | 12882 | MIAMI | $4.50 |
| 10/15/18 | 12878 | MIAMI | $4.50 |
| 10/15/18 | 12887 | MIAMI | $6.00 |
| 10/15/18 | 12805 | MIAMI | $4.50 |
| 10/15/18 | 11811 | MIAMI | $4.50 |
| 10/16/18 | 11126 | MIAMI | $4.50 |
| 10/16/18 | 12158 | MIAMI | $4.50 |
| 10/16/18 | 12805 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 10/16/18 | 11315 | MIAMI | $4.50 |
| 10/16/18 | 12866 | MIAMI | $4.50 |
| 10/16/18 | 12878 | MIAMI | $4.50 |
| 10/16/18 | 9226 | MIAMI | $4.50 |
| 10/16/18 | 5224 | MIAMI | $4.50 |
| 10/17/18 | 9747 | MIAMI | $4.50 |
| 10/17/18 | 7878 | MIAMI | $4.50 |
| 10/17/18 | 8508 | MIAMI | $4.50 |
| 10/17/18 | 10853 | MIAMI | $4.50 |
| 10/17/18 | 12286 | MIAMI | $4.50 |
| 10/17/18 | 12878 | MIAMI | $4.50 |
| 10/17/18 | 12887 | MIAMI | $6.00 |
| 10/17/18 | 9226 | MIAMI | $4.50 |
| 10/17/18 | 12882 | MIAMI | $4.50 |
| 10/17/18 | 12705 | MIAMI | $4.50 |
| 10/17/18 | 10684 | MIAMI | $4.50 |
| 10/17/18 | 9720 | MIAMI | $4.50 |
| 10/17/18 | 12757 | MIAMI | $4.50 |
| 10/17/18 | 9379 | MIAMI | $4.50 |
| 10/17/18 | 12805 | MIAMI | $4.50 |
| 10/18/18 | 10976 | MIAMI | $4.50 |
| 10/18/18 | 11126 | MIAMI | $4.50 |
| 10/18/18 | 12361 | MIAMI | $4.50 |
| 10/18/18 | 11811 | MIAMI | $4.50 |
| 10/18/18 | 12878 | MIAMI | $4.50 |
| 10/18/18 | 12805 | MIAMI | $4.50 |
| 10/18/18 | 11315 | MIAMI | $4.50 |
| 10/18/18 | 11363 | MIAMI | $4.50 |
| 10/18/18 | 9348 | MIAMI | $4.50 |
| 10/18/18 | 9226 | MIAMI | $4.50 |
| 10/19/18 | 12887 | MIAMI | $6.00 |
| 10/19/18 | 12913 | MIAMI | $4.50 |
| 10/19/18 | 12361 | MIAMI | $4.50 |
| 10/19/18 | 10154 | MIAMI | $6.00 |
| 10/19/18 | 11878 | MIAMI | $4.50 |
| 10/19/18 | 12732 | MIAMI | $4.50 |
| 10/19/18 | 9247 | MIAMI | $4.50 |
| 10/19/18 | 10976 | MIAMI | $4.50 |
| 10/19/18 | 12805 | MIAMI | $4.50 |
| 10/22/18 | 12882 | MIAMI | $4.50 |
| 10/22/18 | 12878 | MIAMI | $4.50 |
| 10/22/18 | 12100 | MIAMI | $4.50 |
| 10/22/18 | 11513 | MIAMI | $6.00 |
| 10/23/18 | 12866 | MIAMI | $4.50 |
| 10/23/18 | 12833 | MIAMI | $4.50 |
| 10/23/18 | 12705 | MIAMI | $4.50 |
| 10/23/18 | 12878 | MIAMI | $4.50 |
| 10/23/18 | 12887 | MIAMI | $6.00 |

| | | | |
|---|---|---|---|
| 10/23/18 | 9379 | MIAMI | $4.50 |
| 10/23/18 | 479 | MIAMI | $4.50 |
| 10/24/18 | 9379 | MIAMI | $4.50 |
| 10/24/18 | 12878 | MIAMI | $4.50 |
| 10/24/18 | 11180 | MIAMI | $4.50 |
| 10/24/18 | 9720 | MIAMI | $4.50 |
| 10/24/18 | 12319 | MIAMI | $4.50 |
| 10/25/18 | 12878 | MIAMI | $4.50 |
| 10/25/18 | 12473 | MIAMI | $10.00 |
| 10/26/18 | 10976 | MIAMI | $6.00 |
| 10/26/18 | 12286 | MIAMI | $4.50 |
| 10/26/18 | 12924 | MIAMI | $4.50 |
| 10/26/18 | 11021 | MIAMI | $4.50 |
| 10/26/18 | 12917 | MIAMI | $4.50 |
| 10/26/18 | 12887 | MIAMI | $6.00 |
| 10/27/18 | 11180 | MIAMI | $4.50 |
| 10/27/18 | 12878 | MIAMI | $4.50 |
| 10/27/18 | 9629 | MIAMI | $4.50 |
| 10/27/18 | 9513 | MIAMI | $4.50 |
| 10/27/18 | 10853 | MIAMI | $4.50 |
| 10/29/18 | 5668 | MIAMI | $4.50 |
| 10/29/18 | 12426 | MIAMI | $4.50 |
| 10/29/18 | 9411 | MIAMI | $4.50 |
| 10/29/18 | 6266 | MIAMI | $4.50 |
| 10/29/18 | 9741 | MIAMI | $4.50 |
| 10/29/18 | 9080 | MIAMI | $4.50 |
| 10/29/18 | 12887 | MIAMI | $6.00 |
| 10/29/18 | 9720 | MIAMI | $4.50 |
| 10/30/18 | 12902 | MIAMI | $4.50 |
| 10/30/18 | 10976 | MIAMI | $6.00 |
| 10/30/18 | 12887 | MIAMI | $6.00 |
| 10/30/18 | 12716 | MIAMI | $4.50 |
| 10/30/18 | 11126 | MIAMI | $4.50 |
| 10/30/18 | 11826 | MIAMI | $4.50 |
| 10/30/18 | 12805 | MIAMI | $4.50 |
| 10/31/18 | 11811 | MIAMI | $4.50 |
| 10/31/18 | 12938 | MIAMI | $4.50 |
| 10/31/18 | 12028 | MIAMI | $4.50 |
| 10/31/18 | 9720 | MIAMI | $4.50 |
| 10/31/18 | 12931 | MIAMI | $4.50 |
| 10/31/18 | 12937 | MIAMI | $4.50 |
| 10/31/18 | 10660 | MIAMI | $4.50 |
| 10/31/18 | 7787 | MIAMI | $4.50 |
| 11/1/18 | 12887 | MIAMI | $6.00 |
| 11/1/18 | 11811 | MIAMI | $4.50 |
| 11/1/18 | 12874 | MIAMI | $4.50 |
| 11/1/18 | 11180 | MIAMI | $4.50 |
| 11/1/18 | 11352 | MIAMI | $4.50 |

| | | | | |
|---|---|---|---|---|
| 11/2/18 | 10976 | MIAMI | $6.00 | |
| 11/2/18 | 12870 | MIAMI | $4.50 | |
| 11/2/18 | 12781 | MIAMI | $4.50 | |
| 11/3/18 | 10976 | MIAMI | $6.00 | |
| 11/3/18 | 6000 | MIAMI | $12.00 | |
| 11/5/18 | 12732 | MIAMI | $4.50 | |
| 11/5/18 | 12206 | MIAMI | $4.50 | |
| 11/5/18 | 12887 | MIAMI | $6.00 | |
| 11/5/18 | 10976 | MIAMI | $6.00 | |
| 11/5/18 | 12361 | MIAMI | $4.50 | |
| 11/5/18 | 479 | MIAMI | $4.50 | |
| 11/6/18 | 12887 | MIAMI | $6.00 | |
| 11/6/18 | 12576 | MIAMI | $4.50 | |
| 11/6/18 | 10976 | MIAMI | $6.00 | |
| 11/6/18 | 12206 | MIAMI | $4.50 | |
| 11/6/18 | 12168 | MIAMI | $4.50 | |
| 11/7/18 | 10841 | MIAMI | $4.50 | |
| 11/7/18 | 9720 | MIAMI | $4.50 | |
| 11/7/18 | 10976 | MIAMI | $6.00 | |
| 11/7/18 | 12887 | MIAMI | $6.00 | |
| 11/7/18 | 12944 | MIAMI | $4.50 | |
| 11/7/18 | 11099 | MIAMI | $4.50 | |
| 11/8/18 | 8616 | MIAMI | $4.50 | |
| 11/8/18 | 12934 | MIAMI | $4.50 | |
| 11/8/18 | 11826 | MIAMI | $4.50 | |
| 11/8/18 | 10976 | MIAMI | $4.50 | |
| 11/8/18 | 10380 | MIAMI | $4.50 | |
| 11/8/18 | 12692 | MIAMI | $4.50 | |
| 11/8/18 | 479 | MIAMI | $4.50 | |
| 11/8/18 | 12958 | MIAMI | $4.50 | |
| 11/10/18 | 9741 | MIAMI | $4.50 | |
| 11/10/18 | 12284 | MIAMI | $6.00 | |
| 11/10/18 | 10381 | MIAMI | $6.00 | |
| 11/10/18 | 5224 | MIAMI | $4.50 | |
| 11/10/18 | 10853 | MIAMI | $4.50 | |
| 11/10/18 | 12644 | MIAMI | $4.50 | |
| 11/10/18 | 9629 | MIAMI | $4.50 | |
| 11/10/18 | 12430 | MIAMI | $6.00 | CDR 111318 SS |
| 11/10/18 | 10976 | MIAMI | $6.00 | |
| 11/10/18 | 11826 | MIAMI | $4.50 | |
| 11/10/18 | 12705 | MIAMI | $4.50 | |
| 11/10/18 | 12576 | MIAMI | $4.50 | |
| 11/10/18 | 12922 | MIAMI | $4.50 | |
| 11/11/18 | 5224 | MIAMI | $4.50 | |
| 11/12/18 | 479 | MIAMI | $4.50 | |
| 11/12/18 | 12336 | MIAMI | $6.00 | |
| 11/12/18 | 5668 | MIAMI | $4.50 | |
| 11/12/18 | 9720 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 11/13/18 | 10976 | MIAMI | $4.50 |
| 11/13/18 | 12625 | MIAMI | $4.50 |
| 11/13/18 | 10714 | MIAMI | $4.50 |
| 11/13/18 | 12952 | MIAMI | $4.50 |
| 11/14/18 | 12455 | MIAMI | $4.50 |
| 11/14/18 | 12845 | MIAMI | $5.00 |
| 11/14/18 | 9741 | MIAMI | $4.50 |
| 11/14/18 | 9379 | MIAMI | $4.50 |
| 11/14/18 | 11811 | MIAMI | $4.50 |
| 11/14/18 | 479 | MIAMI | $4.50 |
| 11/14/18 | 12705 | MIAMI | $4.50 |
| 11/14/18 | 8620 | MIAMI | $4.50 |
| 11/14/18 | 12716 | MIAMI | $4.50 |
| 11/14/18 | 12874 | MIAMI | $4.50 |
| 11/15/18 | 12913 | MIAMI | $4.50 |
| 11/15/18 | 10159 | MIAMI | $4.50 |
| 11/15/18 | 12455 | MIAMI | $4.50 |
| 11/15/18 | 12430 | MIAMI | $4.50 |
| 11/15/18 | 11691 | MIAMI | $4.50 |
| 11/15/18 | 6011 | MIAMI | $6.00 |
| 11/15/18 | 12952 | MIAMI | $4.50 |
| 11/15/18 | 11180 | MIAMI | $4.50 |
| 11/15/18 | 7767 | MIAMI | $4.50 |
| 11/16/18 | 12890 | MIAMI | $4.50 |
| 11/16/18 | 10714 | MIAMI | $4.50 |
| 11/16/18 | 9720 | MIAMI | $4.50 |
| 11/16/18 | 11811 | MIAMI | $4.50 |
| 11/16/18 | 12934 | MIAMI | $4.50 |
| 11/16/18 | 11180 | MIAMI | $4.50 |
| 11/17/18 | 8587 | MIAMI | $4.50 |
| 11/17/18 | 12922 | MIAMI | $4.50 |
| 11/17/18 | 12455 | MIAMI | $4.50 |
| 11/18/18 | 9513 | MIAMI | $4.50 |
| 11/18/18 | 12922 | MIAMI | $4.50 |
| 11/18/18 | 8587 | MIAMI | $4.50 |
| 11/23/18 | 8587 | MIAMI | $4.50 |
| 11/24/18 | 9348 | MIAMI | $4.50 |
| 11/24/18 | 8587 | MIAMI | $4.50 |
| 11/26/18 | 9348 | MIAMI | $4.50 |
| 11/26/18 | 2131 | MIAMI | $4.50 |
| 11/26/18 | 10853 | MIAMI | $4.50 |
| 11/26/18 | 10976 | MIAMI | $4.50 |
| 11/26/18 | 8587 | MIAMI | $4.50 |
| 11/26/18 | 12284 | MIAMI | $4.50 |
| 11/26/18 | 12375 | MIAMI | $4.50 |
| 11/26/18 | 11233 | MIAMI | $4.50 |
| 11/26/18 | 6000 | MIAMI | $15.00 |
| 11/26/18 | 479 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 11/26/18 | 5224 | MIAMI | $4.50 |
| 11/26/18 | 11811 | MIAMI | $4.50 |
| 11/26/18 | 11896 | MIAMI | $4.50 |
| 11/27/18 | 10976 | MIAMI | $4.50 |
| 11/27/18 | 7767 | MIAMI | $4.50 |
| 11/27/18 | 12284 | MIAMI | $4.50 |
| 11/27/18 | 12912 | MIAMI | $4.50 |
| 11/27/18 | 12430 | MIAMI | $4.50 |
| 11/27/18 | 9226 | MIAMI | $4.50 |
| 11/27/18 | 12361 | MIAMI | $4.50 |
| 11/28/18 | 10714 | MIAMI | $4.50 |
| 11/28/18 | 12284 | MIAMI | $4.50 |
| 11/28/18 | 12878 | MIAMI | $6.00 |
| 11/28/18 | 10976 | MIAMI | $4.50 |
| 11/28/18 | 8616 | MIAMI | $4.50 |
| 11/28/18 | 9226 | MIAMI | $4.50 |
| 11/28/18 | 12028 | MIAMI | $4.50 |
| 11/28/18 | 11233 | MIAMI | $4.50 |
| 11/29/18 | 12455 | MIAMI | $6.00 |
| 11/29/18 | 12731 | MIAMI | $4.50 |
| 11/29/18 | 11233 | MIAMI | $4.50 |
| 11/29/18 | 10976 | MIAMI | $4.50 |
| 11/29/18 | 12875 | MIAMI | $4.50 |
| 11/29/18 | 12705 | MIAMI | $4.50 |
| 11/29/18 | 12307 | MIAMI | $6.00 |
| 11/29/18 | 12983 | MIAMI | $4.50 |
| 11/29/18 | 479 | MIAMI | $4.50 |
| 11/29/18 | 6000 | MIAMI | $9.00 |
| 11/29/18 | 8015 | MIAMI | $4.50 |
| 11/29/18 | 12874 | MIAMI | $4.50 |
| 11/30/18 | 12476 | MIAMI | $4.50 |
| 12/1/18 | 8587 | MIAMI | $4.50 |
| 12/1/18 | 2499 | MIAMI | $4.50 |
| 12/1/18 | 10976 | MIAMI | $4.50 |
| 12/3/18 | 8587 | MIAMI | $4.50 |
| 12/3/18 | 12731 | MIAMI | $4.50 |
| 12/3/18 | 11233 | MIAMI | $6.00 |
| 12/3/18 | 12644 | MIAMI | $6.00 |
| 12/3/18 | 479 | MIAMI | $4.50 |
| 12/3/18 | 9247 | MIAMI | $4.50 |
| 12/4/18 | 12991 | MIAMI | $4.50 |
| 12/4/18 | 11826 | MIAMI | $4.50 |
| 12/4/18 | 8587 | MIAMI | $4.50 |
| 12/4/18 | 11811 | MIAMI | $4.50 |
| 12/4/18 | 12874 | MIAMI | $4.50 |
| 12/4/18 | 5668 | MIAMI | $4.50 |
| 12/4/18 | 10976 | MIAMI | $4.50 |
| 12/4/18 | 12387 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 12/5/18 | 12874 | MIAMI | $4.50 |
| 12/5/18 | 7787 | MIAMI | $4.50 |
| 12/5/18 | 10976 | MIAMI | $4.50 |
| 12/5/18 | 12859 | MIAMI | $4.50 |
| 12/5/18 | 12617 | MIAMI | $4.50 |
| 12/5/18 | 12455 | MIAMI | $6.00 |
| 12/5/18 | 11180 | MIAMI | $4.50 |
| 12/5/18 | 8587 | MIAMI | $4.50 |
| 12/5/18 | 10714 | MIAMI | $4.50 |
| 12/5/18 | 12206 | MIAMI | $4.50 |
| 12/5/18 | 12028 | MIAMI | $4.50 |
| 12/5/18 | 11233 | MIAMI | $4.50 |
| 12/6/18 | 12455 | MIAMI | $7.50 |
| 12/6/18 | 12929 | MIAMI | $4.50 |
| 12/6/18 | 6000 | MIAMI | $6.00 |
| 12/6/18 | 6862 | MIAMI | $4.50 |
| 12/6/18 | 11233 | MIAMI | $4.50 |
| 12/6/18 | 8587 | MIAMI | $4.50 |
| 12/6/18 | 12692 | MIAMI | $4.50 |
| 12/6/18 | 12731 | MIAMI | $4.50 |
| 12/6/18 | 5224 | MIAMI | $4.50 |
| 12/6/18 | 10380 | MIAMI | $4.50 |
| 12/6/18 | 8325 | MIAMI | $4.50 |
| 12/6/18 | 11180 | MIAMI | $4.50 |
| 12/7/18 | 12705 | MIAMI | $4.50 |
| 12/7/18 | 479 | MIAMI | $4.50 |
| 12/7/18 | 10380 | MIAMI | $4.50 |
| 12/7/18 | 12028 | MIAMI | $4.50 |
| 12/7/18 | 9697 | MIAMI | $4.50 |
| 12/7/18 | 9247 | MIAMI | $4.50 |
| 12/7/18 | 11233 | MIAMI | $4.50 |
| 12/7/18 | 10976 | MIAMI | $4.50  rebill INV 121218 SS |
| 12/7/18 | 12455 | MIAMI | $4.50 |
| 12/7/18 | 7787 | MIAMI | $6.00 |
| 12/8/18 | 5224 | MIAMI | $4.50 |
| 12/8/18 | 10380 | MIAMI | $4.50 |
| 12/8/18 | 11233 | MIAMI | $4.50 |
| 12/8/18 | 8587 | MIAMI | $4.50 |
| 12/8/18 | 12426 | MIAMI | $4.50 |
| 12/10/18 | 12705 | MIAMI | $4.50 |
| 12/10/18 | 12028 | MIAMI | $4.50 |
| 12/10/18 | 479 | MIAMI | $4.50 |
| 12/13/18 | 12705 | MIAMI | $4.50 |
| 12/13/18 | 11180 | MIAMI | $4.50 |
| 12/13/18 | 12922 | MIAMI | $4.50 |
| 12/13/18 | 9608 | MIAMI | $4.50 |
| 12/13/18 | 10123 | MIAMI | $4.50 |
| 12/13/18 | 8587 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 12/13/18 | 11128 | MIAMI | $4.50 |
| 12/13/18 | 10733 | MIAMI | $4.50 |
| 12/13/18 | 12212 | MIAMI | $4.50 |
| 12/13/18 | 10853 | MIAMI | $4.50 |
| 12/13/18 | 11233 | MIAMI | $4.50 |
| 12/13/18 | 8325 | MIAMI | $4.50 |
| 12/13/18 | 11749 | MIAMI | $4.50 |
| 12/13/18 | 8015 | MIAMI | $4.50 |
| 12/13/18 | 6145 | MIAMI | $6.00 |
| 12/13/18 | 13006 | MIAMI | $4.50 |
| 12/14/18 | 11811 | MIAMI | $4.50 |
| 12/14/18 | 9608 | MIAMI | $4.50 |
| 12/14/18 | 10425 | MIAMI | $10.00 |
| 12/14/18 | 12782 | MIAMI | $4.50 |
| 12/15/18 | 8325 | MIAMI | $4.50 |
| 12/15/18 | 11180 | MIAMI | $4.50 |
| 12/15/18 | 8587 | MIAMI | $4.50 |
| 12/17/18 | 8683 | MIAMI | $4.50 |
| 12/17/18 | 11180 | MIAMI | $4.50 |
| 12/17/18 | 479 | MIAMI | $4.50 |
| 12/17/18 | 12952 | MIAMI | $4.50 |
| 12/17/18 | 12805 | MIAMI | $4.50 |
| 12/18/18 | 10853 | MIAMI | $4.50 |
| 12/18/18 | 479 | MIAMI | $4.50 |
| 12/18/18 | 11826 | MIAMI | $4.50 |
| 12/18/18 | 9226 | MIAMI | $4.50 |
| 12/18/18 | 5224 | MIAMI | $4.50 |
| 12/18/18 | 11662 | MIAMI | $4.50 |
| 12/18/18 | 12100 | MIAMI | $4.50 |
| 12/18/18 | 10841 | MIAMI | $4.50 |
| 12/18/18 | 12705 | MIAMI | $4.50 |
| 12/19/18 | 12206 | MIAMI | $4.50 |
| 12/19/18 | 12782 | MIAMI | $4.50 |
| 12/19/18 | 11432 | MIAMI | $4.50 |
| 12/20/18 | 12028 | MIAMI | $4.50 |
| 12/20/18 | 11811 | MIAMI | $4.50 |
| 12/20/18 | 12171 | MIAMI | $4.50 |
| 12/20/18 | 13013 | MIAMI | $4.50 |
| 12/20/18 | 8325 | MIAMI | $4.50 |
| 12/20/18 | 13032 | MIAMI | $4.50 |
| 12/21/18 | 12705 | MIAMI | $4.50 |
| 12/21/18 | 12944 | MIAMI | $4.50 |
| 12/27/18 | 7767 | MIAMI | $4.50 |
| 12/27/18 | 8774 | MIAMI | $4.50 |
| 12/27/18 | 12805 | MIAMI | $4.50 |
| 12/27/18 | 11966 | MIAMI | $4.50 |
| 12/28/18 | 7878 | MIAMI | $4.50 |
| 12/28/18 | 12158 | MIAMI | $6.00 |

| | | | |
|---|---|---|---|
| 12/31/18 | 6266 | MIAMI | $4.50 |
| 1/2/19 | 11180 | MIAMI | $4.50 |
| 1/2/19 | 11053 | MIAMI | $6.00 |
| 1/3/19 | 11360 | MIAMI | $6.00 |
| 1/3/19 | 11811 | MIAMI | $4.50 |
| 1/3/19 | 9226 | MIAMI | $4.50 |
| 1/4/19 | 8685 | MIAMI | $4.50 |
| 1/4/19 | 11811 | MIAMI | $4.50 |
| 1/4/19 | 12657 | MIAMI | $4.50 |
| 1/4/19 | 7227 | MIAMI | $4.50 |
| 1/7/19 | 10853 | MIAMI | $4.50 |
| 1/7/19 | 12510 | MIAMI | $4.50 |
| 1/7/19 | 3258 | MIAMI | $4.50 |
| 1/7/19 | 10123 | MIAMI | $4.50 |
| 1/7/19 | 9411 | MIAMI | $4.50 |
| 1/10/19 | 11215 | MIAMI | $4.50 |
| 1/10/19 | 11360 | MIAMI | $6.00 |
| 1/11/19 | 12361 | MIAMI | $4.50 |
| 1/11/19 | 11623 | MIAMI | $4.50 |
| 1/12/19 | 11366 | MIAMI | $9.00 |
| 1/12/19 | 12416 | MIAMI | $9.00 |
| 1/14/19 | 12793 | MIAMI | $4.50 |
| 1/14/19 | 11215 | MIAMI | $3.50 |
| 1/14/19 | 10660 | MIAMI | $4.50 |
| 1/14/19 | 12028 | MIAMI | $4.50 |
| 1/14/19 | 12445 | MIAMI | $4.50 |
| 1/14/19 | 11347 | MIAMI | $4.50 |
| 1/15/19 | 12510 | MIAMI | $4.50 |
| 1/15/19 | 2833 | MIAMI | $6.00 |
| 1/16/19 | 11966 | MIAMI | $4.50 |
| 1/16/19 | 12430 | MIAMI | $4.50 |
| 1/17/19 | 10714 | MIAMI | $4.50 |
| 1/17/19 | 11811 | MIAMI | $4.50 |
| 1/17/19 | 12922 | MIAMI | $4.50 |
| 1/18/19 | 8685 | MIAMI | $4.50 |
| 1/18/19 | 12493 | MIAMI | $4.50 |
| 1/18/19 | 12549 | MIAMI | $4.50 |
| 1/18/19 | 11811 | MIAMI | $4.50 |
| 1/24/19 | 9830 | MIAMI | $4.50 |
| 1/24/19 | 9720 | MIAMI | $4.50 |
| 1/24/19 | 13077 | MIAMI | $4.50 |
| 1/24/19 | 11180 | MIAMI | $4.50 |
| 1/24/19 | 11432 | MIAMI | $4.50 |
| 1/24/19 | 11215 | MIAMI | $4.50 |
| 1/24/19 | 9379 | MIAMI | $4.50 |
| 1/24/19 | 9348 | MIAMI | $4.50 |
| 1/24/19 | 9541 | MIAMI | $4.50 |
| 1/25/19 | 12339 | MIAMI | $6.00 |

| Date | Number | City | Amount | Note |
|---|---|---|---|---|
| 1/25/19 | 9080 | MIAMI | $4.50 | |
| 1/25/19 | 10714 | MIAMI | $4.50 | |
| 1/25/19 | 11623 | MIAMI | $4.50 | |
| 1/28/19 | 6000 | MIAMI | $18.00 | |
| 1/28/19 | 13077 | MIAMI | $4.50 | |
| 1/28/19 | 9720 | MIAMI | $4.50 | |
| 1/28/19 | 12287 | MIAMI | $4.50 | |
| 1/28/19 | 11623 | MIAMI | $4.50 | |
| 1/29/19 | 13077 | MIAMI | $4.50 | |
| 1/29/19 | 12510 | MIAMI | $4.50 | |
| 1/29/19 | 479 | MIAMI | $4.50 | |
| 1/30/19 | 11180 | MIAMI | $4.50 | |
| 1/30/19 | 7056 | MIAMI | $6.00 | |
| 1/30/19 | 13068 | MIAMI | $4.50 | |
| 1/30/19 | 10240 | MIAMI | $4.50 | |
| 1/30/19 | 12874 | MIAMI | $4.50 | |
| 2/8/19 | 12339 | MIAMI | $6.00 | |
| 2/8/19 | 12793 | MIAMI | $4.50 | |
| 2/8/19 | 12692 | MIAMI | $4.50 | |
| 2/8/19 | 11233 | MIAMI | $6.00 | |
| 2/8/19 | 12212 | MIAMI | $6.00 | |
| 2/8/19 | 12028 | MIAMI | $4.50 | |
| 2/8/19 | 8584 | MIAMI | $4.50 | |
| 2/8/19 | 13108 | MIAMI | $4.50 | |
| 2/11/19 | 12212 | MIAMI | $6.00 | |
| 2/14/19 | 6866 | MIAMI | $4.50 | |
| 2/14/19 | 6011 | MIAMI | $6.00 | |
| 2/15/19 | 13066 | MIAMI | $4.50 | |
| 2/15/19 | 9926 | MIAMI | $6.00 | |
| 2/15/19 | 13043 | MIAMI | $4.50 | |
| 2/15/19 | 13057 | MIAMI | $4.50 | |
| 2/15/19 | 12875 | MIAMI | $4.50 | |
| 2/15/19 | 12581 | MIAMI | $4.50 | |
| 2/16/19 | 8773 | MIAMI | $4.50 | |
| 2/23/19 | 6000 | MIAMI | $21.00 | |
| 2/23/19 | 6011 | MIAMI | $4.50 | |
| 2/25/19 | 8584 | MIAMI | $4.50 | |
| 2/25/19 | 6901 | MIAMI | $4.50 | |
| 2/25/19 | 12866 | MIAMI | $4.50 | |
| 2/25/19 | 9247 | MIAMI | $4.50 | REBILL 031819 MEC |
| 2/26/19 | 8846 | MIAMI | $4.50 | |
| 2/26/19 | 8325 | MIAMI | $4.50 | |
| 2/26/19 | 12581 | MIAMI | $4.50 | |
| 2/26/19 | 12418 | MIAMI | $4.50 | |
| 2/27/19 | 9326 | MIAMI | $4.50 | |
| 2/28/19 | 9080 | MIAMI | $4.50 | |
| 2/28/19 | 11432 | MIAMI | $4.50 | |
| 2/28/19 | 10714 | MIAMI | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 2/28/19 | 13127 | MIAMI | $4.50 | |
| 3/1/19 | 4940 | MIAMI | $4.50 | |
| 3/2/19 | 10123 | MIAMI | $4.50 | |
| 3/2/19 | 6724 | MIAMI | $4.50 | |
| 3/4/19 | 6724 | MIAMI | $4.50 | |
| 3/5/19 | 6724 | MIAMI | $4.50 | |
| 3/5/19 | 9326 | MIAMI | $4.50 | |
| 3/14/19 | 479 | MIAMI | $4.50 | |
| 3/14/19 | 11233 | MIAMI | $6.00 | |
| 3/14/19 | 12476 | MIAMI | $4.50 | |
| 3/14/19 | 8587 | MIAMI | $6.00 | |
| 3/14/19 | 9940 | MIAMI | $4.50 | |
| 3/15/19 | 9326 | MIAMI | $4.50 | |
| 3/15/19 | 11233 | MIAMI | $6.00 | |
| 3/15/19 | 9088 | MIAMI | $4.50 | |
| 3/15/19 | 13179 | MIAMI | $4.50 | |
| 3/15/19 | 11811 | MIAMI | $4.50 | |
| 3/15/19 | 13057 | MIAMI | $4.50 | |
| 3/15/19 | 10841 | MIAMI | $4.50 | |
| 3/15/19 | 11180 | MIAMI | $4.50 | |
| 3/16/19 | 9226 | MIAMI | $4.50 | |
| 3/16/19 | 9348 | MIAMI | $6.00 | |
| 3/18/19 | 13108 | MIAMI | $4.50 | |
| 3/18/19 | 9720 | MIAMI | $4.50 | |
| 3/18/19 | 12416 | MIAMI | $6.00 | |
| 3/18/19 | 9697 | MIAMI | $4.50 | |
| 3/18/19 | 10741 | MIAMI | $4.50 | |
| 3/19/19 | 9720 | MIAMI | $4.50 | |
| 3/19/19 | 8325 | MIAMI | $4.50 | |
| 3/20/19 | 12370 | MIAMI | $4.50 | |
| 3/20/19 | 9411 | MIAMI | $4.50 | |
| 3/21/19 | 12370 | MIAMI | $4.50 | |
| 3/21/19 | 12150 | MIAMI | $4.50 | |
| 3/21/19 | 11811 | MIAMI | $4.50 | |
| 3/21/19 | 9208 | MIAMI | $4.50 | |
| 3/21/19 | 13068 | MIAMI | $4.50 | |
| 3/21/19 | 9720 | MIAMI | $4.50 | |
| 3/22/19 | 8846 | MIAMI | $4.50 | |
| 3/22/19 | 9720 | MIAMI | $4.50 | |
| 3/22/19 | 12657 | MIAMI | $4.50 | |
| 3/22/19 | 13171 | MIAMI | $4.50 | |
| 3/22/19 | 12426 | MIAMI | $4.50 | |
| 3/30/19 | 13189 | MIAMI | $4.50 | |
| 3/30/19 | 9608 | MIAMI | $4.50 | |
| 3/30/19 | 6901 | MIAMI | $4.50 | |
| 3/30/19 | 11424 | MIAMI | $4.50 | REBILL 040819 MEC |
| 3/30/19 | 9080 | MIAMI | $4.50 | |
| 3/30/19 | 12169 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 4/1/19 | 12160 | MIAMI | $4.50 |
| 4/1/19 | 11219 | MIAMI | $4.50 |
| 4/1/19 | 12370 | MIAMI | $4.50 |
| 4/1/19 | 9720 | MIAMI | $4.50 |
| 4/1/19 | 8992 | MIAMI | $4.50 |
| 4/1/19 | 12169 | MIAMI | $4.50 |
| 4/2/19 | 12160 | MIAMI | $4.50 |
| 4/2/19 | 8015 | MIAMI | $4.50 |
| 4/2/19 | 10619 | MIAMI | $4.50 |
| 4/2/19 | 13212 | MIAMI | $4.50 |
| 4/2/19 | 11960 | MIAMI | $4.50 |
| 4/2/19 | 13208 | MIAMI | $4.50 |
| 4/2/19 | 13213 | MIAMI | $4.50 |
| 4/2/19 | 13137 | MIAMI | $4.50 |
| 4/2/19 | 11809 | MIAMI | $4.50 |
| 4/2/19 | 11811 | MIAMI | $4.50 |
| 4/2/19 | 9088 | MIAMI | $4.50 |
| 4/2/19 | 13108 | MIAMI | $4.50 |
| 4/3/19 | 11128 | MIAMI | $4.50 |
| 4/3/19 | 9894 | MIAMI | $4.50 |
| 4/3/19 | 10619 | MIAMI | $4.50 |
| 4/3/19 | 5224 | MIAMI | $4.50 |
| 4/3/19 | 12370 | MIAMI | $4.50 |
| 4/3/19 | 13212 | MIAMI | $4.50 |
| 4/3/19 | 12510 | MIAMI | $4.50 |
| 4/4/19 | 9088 | MIAMI | $4.50 |
| 4/4/19 | 12370 | MIAMI | $4.50 |
| 4/4/19 | 9894 | MIAMI | $4.50 |
| 4/5/19 | 13116 | MIAMI | $6.00 |
| 4/5/19 | 13189 | MIAMI | $4.50 |
| 4/5/19 | 12937 | MIAMI | $4.50 |
| 4/5/19 | 6011 | MIAMI | $6.00  CDR 040919 SS |
| 4/6/19 | 12937 | MIAMI | $4.50 |
| 4/7/19 | 7189 | MIAMI | $6.00 |
| 4/9/19 | 10691 | MIAMI | $10.00 |
| 4/10/19 | 7878 | MIAMI | $4.50 |
| 4/10/19 | 11432 | MIAMI | $4.50 |
| 4/11/19 | 13231 | MIAMI | $4.50 |
| 4/11/19 | 9411 | MIAMI | $6.00 |
| 4/11/19 | 11424 | MIAMI | $4.50 |
| 4/11/19 | 12219 | MIAMI | $4.50 |
| 4/11/19 | 12510 | MIAMI | $4.50 |
| 4/11/19 | 12614 | MIAMI | $4.50 |
| 4/11/19 | 13108 | MIAMI | $4.50 |
| 4/11/19 | 5224 | MIAMI | $4.50 |
| 4/12/19 | 5224 | MIAMI | $4.50 |
| 4/12/19 | 2499 | MIAMI | $4.50 |
| 4/12/19 | 11717 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 4/13/19 | 4940 | MIAMI | $6.00 |
| 4/13/19 | 6011 | MIAMI | $12.00 |
| 4/15/19 | 1740 | MIAMI | $4.50 |
| 4/15/19 | 10619 | MIAMI | $4.50 |
| 4/15/19 | 13068 | MIAMI | $4.50 |
| 4/15/19 | 12387 | MIAMI | $4.50 |
| 4/15/19 | 13234 | MIAMI | $4.50 |
| 4/15/19 | 2156 | MIAMI | $6.00 |
| 4/15/19 | 9348 | MIAMI | $4.50 |
| 4/16/19 | 12617 | MIAMI | $4.50 |
| 4/16/19 | 13240 | MIAMI | $4.50 |
| 4/16/19 | 12510 | MIAMI | $4.50 |
| 4/16/19 | 11966 | MIAMI | $4.50 |
| 4/16/19 | 11809 | MIAMI | $4.50 |
| 4/17/19 | 12177 | MIAMI | $4.50 |
| 4/17/19 | 13191 | MIAMI | $6.00 |
| 4/17/19 | 12370 | MIAMI | $4.50 |
| 4/17/19 | 13245 | MIAMI | $4.50 |
| 4/17/19 | 13244 | MIAMI | $4.50 |
| 4/17/19 | 11809 | MIAMI | $4.50 |
| 4/17/19 | 11215 | MIAMI | $4.50 |
| 4/18/19 | 479 | MIAMI | $4.50 |
| 4/18/19 | 11432 | MIAMI | $4.50 |
| 4/18/19 | 12141 | MIAMI | $4.50 |
| 4/18/19 | 12482 | MIAMI | $4.50 |
| 4/18/19 | 10240 | MIAMI | $4.50 |
| 4/18/19 | 11809 | MIAMI | $4.50 |
| 4/19/19 | 12938 | MIAMI | $4.50 |
| 4/19/19 | 9630 | MIAMI | $4.50 |
| 4/19/19 | 13245 | MIAMI | $4.50 |
| 4/26/19 | 11180 | MIAMI | $4.50 |
| 4/26/19 | 9411 | MIAMI | $7.50 |
| 4/26/19 | 9088 | MIAMI | $4.50 |
| 4/26/19 | 12692 | MIAMI | $4.50 |
| 4/26/19 | 12689 | MIAMI | $4.50 |
| 4/26/19 | 7878 | MIAMI | $4.50 |
| 4/26/19 | 13137 | MIAMI | $4.50 |
| 4/26/19 | 13247 | MIAMI | $6.00 |
| 4/26/19 | 12028 | MIAMI | $6.00 |
| 4/27/19 | 11357 | MIAMI | $4.50 |
| 4/27/19 | 12689 | MIAMI | $4.50 |
| 4/29/19 | 13261 | MIAMI | $4.50 |
| 4/29/19 | 13089 | MIAMI | $4.50 |
| 4/30/19 | 2833 | MIAMI | $4.50 |
| 4/30/19 | 9608 | MIAMI | $6.00 |
| 4/30/19 | 9720 | MIAMI | $6.00 |
| 5/1/19 | 12473 | MIAMI | $4.50 |
| 5/1/19 | 5224 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 5/1/19 | 13244 | MIAMI | $4.50 |
| 5/1/19 | 13068 | MIAMI | $4.50 |
| 5/1/19 | 13261 | MIAMI | $4.50 |
| 5/2/19 | 11717 | MIAMI | $4.50 |
| 5/2/19 | 12576 | MIAMI | $4.50 |
| 5/2/19 | 12370 | MIAMI | $4.50 |
| 5/2/19 | 11432 | MIAMI | $4.50 |
| 5/2/19 | 12859 | MIAMI | $4.50 |
| 5/2/19 | 2833 | MIAMI | $4.50 |
| 5/3/19 | 11966 | MIAMI | $3.50 |
| 5/3/19 | 12617 | MIAMI | $4.50 |
| 5/3/19 | 13261 | MIAMI | $4.50 |
| 5/3/19 | 12576 | MIAMI | $4.50 |
| 5/3/19 | 10392 | MIAMI | $4.50 |
| 5/7/19 | 5668 | MIAMI | $4.50 |
| 5/7/19 | 9411 | MIAMI | $4.50 |
| 5/7/19 | 13283 | MIAMI | $4.50 |
| 5/9/19 | 13282 | MIAMI | $4.50 |
| 5/9/19 | 11043 | MIAMI | $4.50 |
| 5/9/19 | 13283 | MIAMI | $4.50 |
| 5/9/19 | 12692 | MIAMI | $4.50 |
| 5/10/19 | 10329 | MIAMI | $4.50 |
| 5/13/19 | 10853 | MIAMI | $4.50 |
| 5/13/19 | 2355 | MIAMI | $6.00 |
| 5/13/19 | 10159 | MIAMI | $4.50 |
| 5/14/19 | 13299 | MIAMI | $4.50 |
| 5/14/19 | 13255 | MIAMI | $4.50 |
| 5/14/19 | 12028 | MIAMI | $4.50 |
| 5/14/19 | 13191 | MIAMI | $4.50 |
| 5/14/19 | 13300 | MIAMI | $4.50 |
| 5/14/19 | 11960 | MIAMI | $4.50 |
| 5/14/19 | 9629 | MIAMI | $4.50 |
| 5/15/19 | 12171 | MIAMI | $4.50 |
| 5/15/19 | 9327 | MIAMI | $4.50 |
| 5/15/19 | 12617 | MIAMI | $4.50 |
| 5/16/19 | 11966 | MIAMI | $4.50 |
| 5/16/19 | 13300 | MIAMI | $4.50 |
| 5/16/19 | 9247 | MIAMI | $4.50 |
| 5/16/19 | 11352 | MIAMI | $4.50 |
| 5/16/19 | 2210 | MIAMI | $4.50 |
| 5/16/19 | 13292 | MIAMI | $4.50 |
| 5/17/19 | 13276 | MIAMI | $4.50 |
| 5/17/19 | 10853 | MIAMI | $4.50 |
| 5/17/19 | 11966 | MIAMI | $4.50 |
| 5/17/19 | 10714 | MIAMI | $4.50 |
| 5/20/19 | 12169 | MIAMI | $4.50 |
| 5/20/19 | 12510 | MIAMI | $4.50 |
| 5/20/19 | 13292 | MIAMI | $4.50 |

| Date | Number | City | Amount |
|---|---|---|---|
| 5/20/19 | 9940 | MIAMI | $4.50 |
| 5/20/19 | 12782 | MIAMI | $4.50 |
| 5/20/19 | 12903 | MIAMI | $9.00 |
| 5/20/19 | 11691 | MIAMI | $4.50 |
| 5/24/19 | 13245 | MIAMI | $4.50 |
| 5/25/19 | 11623 | MIAMI | $4.50 |
| 5/25/19 | 9629 | MIAMI | $4.50 |
| 5/25/19 | 7909 | MIAMI | $4.50 |
| 5/25/19 | 13264 | MIAMI | $4.50 |
| 5/25/19 | 12576 | MIAMI | $4.50 |
| 5/25/19 | 13276 | MIAMI | $4.50 |
| 5/25/19 | 13153 | MIAMI | $4.50 |
| 5/25/19 | 8325 | MIAMI | $4.50 |
| 5/25/19 | 9348 | MIAMI | $4.50 |
| 5/28/19 | 4309 | MIAMI | $4.50 |
| 5/28/19 | 6769 | MIAMI | $4.50 |
| 5/29/19 | 4404 | MIAMI | $4.50 |
| 5/29/19 | 12372 | MIAMI | $4.50 |
| 5/29/19 | 5224 | MIAMI | $4.50 |
| 5/29/19 | 2210 | MIAMI | $4.50 |
| 5/29/19 | 12903 | MIAMI | $18.00 |
| 5/29/19 | 13034 | MIAMI | $4.50 |
| 5/30/19 | 479 | MIAMI | $4.50 |
| 5/30/19 | 12013 | MIAMI | $4.50 |
| 5/30/19 | 5224 | MIAMI | $4.50 |
| 5/30/19 | 4309 | MIAMI | $4.50 |
| 5/30/19 | 4404 | MIAMI | $4.50 |
| 5/30/19 | 13089 | MIAMI | $4.50 |
| 5/30/19 | 12387 | MIAMI | $6.00 |
| 5/30/19 | 11222 | MIAMI | $4.50 |
| 5/30/19 | 6769 | MIAMI | $4.50 |
| 5/30/19 | 13308 | MIAMI | $4.50 |
| 5/31/19 | 9348 | MIAMI | $4.50 |
| 5/31/19 | 13034 | MIAMI | $4.50 |
| 5/31/19 | 13250 | MIAMI | $6.00 |
| 6/1/19 | 12576 | MIAMI | $4.50 |
| 6/3/19 | 9187 | MIAMI | $4.50 |
| 6/3/19 | 13341 | MIAMI | $4.50 |
| 6/6/19 | 13208 | MIAMI | $4.50 |
| 6/7/19 | 4309 | MIAMI | $4.50 |
| 6/7/19 | 13323 | MIAMI | $4.50 |
| 6/7/19 | 13348 | MIAMI | $4.50 |
| 6/7/19 | 8918 | MIAMI | $4.50 |
| 6/7/19 | 2833 | MIAMI | $4.50 |
| 6/7/19 | 7878 | MIAMI | $4.50 |
| 6/7/19 | 6956 | MIAMI | $4.50 |
| 6/11/19 | 12617 | MIAMI | $4.50 |
| 6/11/19 | 5224 | MIAMI | $4.50 |

| | | | | |
|---|---|---|---|---|
| 6/11/19 | 6769 | MIAMI | $4.50 | |
| 6/11/19 | 8325 | MIAMI | $4.50 | |
| 6/11/19 | 12169 | MIAMI | $4.50 | |
| 6/11/19 | 479 | MIAMI | $4.50 | |
| 6/11/19 | 13264 | MIAMI | $4.50 | |
| 6/11/19 | 12171 | MIAMI | $4.50 | |
| 6/11/19 | 12361 | MIAMI | $4.50 | |
| 6/11/19 | 13137 | MIAMI | $4.50 | REBILL 070219 MEC |
| 6/11/19 | 6266 | MIAMI | $4.50 | |
| 6/12/19 | 5064 | MIAMI | $4.50 | |
| 6/12/19 | 13366 | MIAMI | $4.50 | |
| 6/12/19 | 13255 | MIAMI | $4.50 | |
| 6/12/19 | 9348 | MIAMI | $4.50 | |
| 6/12/19 | 6769 | MIAMI | $4.50 | |
| 6/12/19 | 11604 | MIAMI | $4.50 | |
| 6/12/19 | 5224 | MIAMI | $4.50 | |
| 6/12/19 | 12510 | MIAMI | $4.50 | |
| 6/12/19 | 12859 | MIAMI | $4.50 | |
| 6/12/19 | 13191 | MIAMI | $4.50 | |
| 6/12/19 | 9720 | MIAMI | $4.50 | |
| 6/12/19 | 8325 | MIAMI | $4.50 | |
| 6/13/19 | 4309 | MIAMI | $4.50 | |
| 6/13/19 | 9348 | MIAMI | $4.50 | |
| 6/13/19 | 11717 | MIAMI | $4.50 | |
| 6/13/19 | 6769 | MIAMI | $4.50 | |
| 6/13/19 | 12549 | MIAMI | $4.50 | |
| 6/13/19 | 5224 | MIAMI | $4.50 | |
| 6/13/19 | 6266 | MIAMI | $4.50 | |
| 6/13/19 | 12361 | MIAMI | $4.50 | |
| 6/13/19 | 13362 | MIAMI | $4.50 | |
| 6/13/19 | 8325 | MIAMI | $4.50 | |
| 6/14/19 | 12188 | MIAMI | $4.50 | |
| 6/14/19 | 9348 | MIAMI | $4.50 | |
| 6/14/19 | 6769 | MIAMI | $4.50 | |
| 6/14/19 | 12183 | MIAMI | $4.50 | |
| 6/14/19 | 8325 | MIAMI | $4.50 | |
| 6/14/19 | 13362 | MIAMI | $4.50 | |
| 6/14/19 | 5224 | MIAMI | $4.50 | |
| 6/14/19 | 9697 | MIAMI | $4.50 | |
| 6/14/19 | 12370 | MIAMI | $4.50 | |
| 6/14/19 | 6712 | MIAMI | $4.50 | |
| 6/15/19 | 12059 | MIAMI | $4.50 | |
| 6/15/19 | 13362 | MIAMI | $4.50 | |
| 6/15/19 | 12576 | MIAMI | $4.50 | |
| 6/15/19 | 8658 | MIAMI | $4.50 | |
| 6/18/19 | 2210 | MIAMI | $4.50 | |
| 6/18/19 | 9913 | MIAMI | $4.50 | |
| 6/18/19 | 13321 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 6/19/19 | 8325 | MIAMI | $4.50 |
| 6/19/19 | 13032 | MIAMI | $4.50 |
| 6/20/19 | 5224 | MIAMI | $4.50 |
| 6/20/19 | 6769 | MIAMI | $4.50 |
| 6/20/19 | 12983 | MIAMI | $6.00 |
| 6/20/19 | 12361 | MIAMI | $4.50 |
| 6/20/19 | 8325 | MIAMI | $4.50 |
| 6/21/19 | 10123 | MIAMI | $4.50 |
| 6/21/19 | 13385 | MIAMI | $4.50 |
| 6/21/19 | 6712 | MIAMI | $4.50 |
| 6/21/19 | 13130 | MIAMI | $4.50 |
| 6/21/19 | 6769 | MIAMI | $4.50 |
| 6/21/19 | 13362 | MIAMI | $4.50 |
| 6/22/19 | 12370 | MIAMI | $4.50 |
| 6/24/19 | 11978 | MIAMI | $4.50 |
| 6/24/19 | 13057 | MIAMI | $4.50 |
| 6/25/19 | 8991 | MIAMI | $4.50 |
| 6/25/19 | 13095 | MIAMI | $4.50 |
| 6/25/19 | 11430 | MIAMI | $4.50 |
| 6/25/19 | 9459 | MIAMI | $4.50 |
| 6/25/19 | 13100 | MIAMI | $4.50 |
| 6/25/19 | 12617 | MIAMI | $4.50 |
| 6/26/19 | 11043 | MIAMI | $4.50 |
| 6/26/19 | 13397 | MIAMI | $4.50 |
| 6/26/19 | 12028 | MIAMI | $4.50 |
| 6/26/19 | 9327 | MIAMI | $4.50 |
| 6/26/19 | 12859 | MIAMI | $4.50 |
| 6/26/19 | 13388 | MIAMI | $4.50 |
| 6/26/19 | 6769 | MIAMI | $4.50 |
| 6/26/19 | 13399 | MIAMI | $4.50 |
| 6/26/19 | 5506 | MIAMI | $6.00 |
| 6/26/19 | 5224 | MIAMI | $4.50 |
| 6/27/19 | 9226 | MIAMI | $4.50 |
| 6/27/19 | 8662 | MIAMI | $4.50 |
| 6/27/19 | 13208 | MIAMI | $4.50 |
| 6/27/19 | 11796 | MIAMI | $4.50 |
| 6/28/19 | 13356 | MIAMI | $4.50 |
| 6/28/19 | 13323 | MIAMI | $4.50 |
| 6/28/19 | 5224 | MIAMI | $4.50 |
| 6/28/19 | 10412 | MIAMI | $4.50 |
| 6/28/19 | 5506 | MIAMI | $4.50 |
| 6/28/19 | 13178 | MIAMI | $4.50 |
| 6/28/19 | 12665 | MIAMI | $4.50 |
| 6/29/19 | 12930 | MIAMI | $4.50 |
| 6/29/19 | 13362 | MIAMI | $4.50 |
| 6/29/19 | 13356 | MIAMI | $4.50 |
| 6/29/19 | 13388 | MIAMI | $4.50 |
| 6/29/19 | 12782 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 7/5/19 | 11691 | MIAMI | $4.50 |
| 7/5/19 | 13323 | MIAMI | $4.50 |
| 7/5/19 | 5668 | MIAMI | $4.50 |
| 7/5/19 | 12549 | MIAMI | $4.50 |
| 7/5/19 | 13066 | MIAMI | $4.50 |
| 7/5/19 | 13388 | MIAMI | $4.50 |
| 7/5/19 | 9697 | MIAMI | $4.50 |
| 7/5/19 | 12546 | MIAMI | $4.50 |
| 7/5/19 | 13287 | MIAMI | $4.50 |
| 7/5/19 | 12665 | MIAMI | $4.50 |
| 7/5/19 | 8662 | MIAMI | $4.50 |
| 7/5/19 | 2776 | MIAMI | $4.50 |
| 7/5/19 | 9348 | MIAMI | $4.50 |
| 7/5/19 | 13250 | MIAMI | $4.50 |
| 7/5/19 | 13356 | MIAMI | $4.50 |
| 7/5/19 | 9379 | MIAMI | $4.50 |
| 7/6/19 | 13032 | MIAMI | $4.50 |
| 7/6/19 | 13408 | MIAMI | $4.50 |
| 7/6/19 | 13405 | MIAMI | $4.50 |
| 7/6/19 | 12013 | MIAMI | $4.50 |
| 7/6/19 | 12665 | MIAMI | $4.50 |
| 7/6/19 | 13276 | MIAMI | $4.50 |
| 7/8/19 | 6266 | MIAMI | $4.50 |
| 7/8/19 | 11219 | MIAMI | $4.50 |
| 7/8/19 | 8325 | MIAMI | $4.50 |
| 7/8/19 | 13264 | MIAMI | $4.50 |
| 7/8/19 | 13323 | MIAMI | $4.50 |
| 7/8/19 | 7189 | MIAMI | $4.50 |
| 7/8/19 | 13405 | MIAMI | $4.50 |
| 7/9/19 | 13323 | MIAMI | $4.50 |
| 7/11/19 | 13363 | MIAMI | $4.50 |
| 7/11/19 | 6769 | MIAMI | $4.50 |
| 7/12/19 | 9327 | MIAMI | $4.50 |
| 7/12/19 | 11960 | MIAMI | $4.50 |
| 7/12/19 | 10714 | MIAMI | $4.50 |
| 7/12/19 | 9697 | MIAMI | $4.50 |
| 7/12/19 | 13032 | MIAMI | $4.50 |
| 7/12/19 | 5506 | MIAMI | $4.50 |
| 7/12/19 | 8991 | MIAMI | $4.50 |
| 7/12/19 | 12028 | MIAMI | $4.50 |
| 7/12/19 | 7239 | MIAMI | $4.50 |
| 7/12/19 | 12549 | MIAMI | $4.50 |
| 7/13/19 | 9327 | MIAMI | $4.50 |
| 7/13/19 | 13404 | MIAMI | $4.50 |
| 7/13/19 | 8658 | MIAMI | $4.50 |
| 7/13/19 | 13396 | MIAMI | $4.50 |
| 7/15/19 | 13032 | MIAMI | $4.50 |
| 7/15/19 | 5064 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 7/18/19 | 12665 | MIAMI | $4.50 |
| 7/18/19 | 11128 | MIAMI | $4.50 |
| 7/18/19 | 11566 | MIAMI | $4.50 |
| 7/18/19 | 6266 | MIAMI | $4.50 |
| 7/18/19 | 13323 | MIAMI | $4.50 |
| 7/18/19 | 13084 | MIAMI | $4.50 |
| 7/18/19 | 11717 | MIAMI | $4.50 |
| 7/19/19 | 11717 | MIAMI | $4.50 |
| 7/19/19 | 13155 | MIAMI | $4.50 |
| 7/19/19 | 11960 | MIAMI | $4.50 |
| 7/19/19 | 12013 | MIAMI | $4.50 |
| 7/19/19 | 12520 | MIAMI | $4.50 |
| 7/19/19 | 13374 | MIAMI | $4.50 |
| 7/19/19 | 13276 | MIAMI | $4.50 |
| 7/19/19 | 11222 | MIAMI | $4.50 |
| 7/19/19 | 10684 | MIAMI | $4.50 |
| 7/19/19 | 13441 | MIAMI | $4.50 |
| 7/19/19 | 13387 | MIAMI | $4.50 |
| 7/20/19 | 13100 | MIAMI | $4.50 |
| 7/20/19 | 9080 | MIAMI | $4.50 |
| 7/20/19 | 13032 | MIAMI | $4.50 |
| 7/20/19 | 9714 | MIAMI | $6.00 |
| 7/20/19 | 9697 | MIAMI | $4.50 |
| 7/20/19 | 12617 | MIAMI | $4.50 |
| 7/20/19 | 12679 | MIAMI | $4.50 |
| 7/22/19 | 13441 | MIAMI | $4.50 |
| 7/24/19 | 12261 | MIAMI | $4.50 |
| 7/25/19 | 13340 | MIAMI | $4.50 |
| 7/25/19 | 12627 | MIAMI | $4.50 |
| 7/25/19 | 11717 | MIAMI | $4.50 |
| 7/25/19 | 11430 | MIAMI | $4.50 |
| 7/25/19 | 13208 | MIAMI | $4.50 |
| 7/25/19 | 13399 | MIAMI | $4.50 |
| 7/25/19 | 13292 | MIAMI | $4.50 |
| 7/25/19 | 13323 | MIAMI | $4.50 |
| 7/25/19 | 12875 | MIAMI | $4.50 |
| 7/25/19 | 13408 | MIAMI | $4.50 |
| 7/26/19 | 5224 | MIAMI | $6.00 |
| 7/26/19 | 12875 | MIAMI | $4.50 |
| 7/26/19 | 13208 | MIAMI | $4.50 |
| 7/26/19 | 13138 | MIAMI | $6.00 |
| 7/26/19 | 13429 | MIAMI | $4.50 |
| 7/26/19 | 9348 | MIAMI | $4.50 |
| 7/26/19 | 13440 | MIAMI | $4.50 |
| 7/26/19 | 13447 | MIAMI | $4.50 |
| 7/26/19 | 13415 | MIAMI | $4.50 |
| 7/26/19 | 13434 | MIAMI | $4.50 |
| 7/26/19 | 6000 | MIAMI | $15.00 |

| | | | | |
|---|---|---|---|---|
| 7/26/19 | 7189 | MIAMI | $4.50 | |
| 7/27/19 | 12171 | MIAMI | $4.50 | |
| 7/27/19 | 9080 | MIAMI | $4.50 | |
| 7/27/19 | 8620 | MIAMI | $4.50 | |
| 7/27/19 | 8325 | MIAMI | $4.50 | |
| 7/31/19 | 13408 | MIAMI | $4.50 | |
| 7/31/19 | 6956 | MIAMI | $4.50 | |
| 7/31/19 | 13384 | MIAMI | $4.50 | |
| 7/31/19 | 13208 | MIAMI | $4.50 | |
| 7/31/19 | 10317 | MIAMI | $4.50 | |
| 7/31/19 | 12692 | MIAMI | $4.50 | |
| 8/1/19 | 2714 | MIAMI | $4.50 | |
| 8/1/19 | 7773 | MIAMI | $4.50 | |
| 8/1/19 | 13208 | MIAMI | $4.50 | |
| 8/1/19 | 11233 | MIAMI | $4.50 | |
| 8/1/19 | 13453 | MIAMI | $4.50 | |
| 8/1/19 | 479 | MIAMI | $4.50 | |
| 8/1/19 | 10123 | MIAMI | $4.50 | |
| 8/2/19 | 13408 | MIAMI | $4.50 | |
| 8/2/19 | 5224 | MIAMI | $4.50 | |
| 8/2/19 | 12370 | MIAMI | $4.50 | |
| 8/2/19 | 13439 | MIAMI | $4.50 | |
| 8/2/19 | 11567 | MIAMI | $4.50 | |
| 8/2/19 | 13244 | MIAMI | $4.50 | |
| 8/2/19 | 11233 | MIAMI | $6.00 | |
| 8/2/19 | 7773 | MIAMI | $4.50 | |
| 8/2/19 | 13387 | MIAMI | $4.50 | |
| 8/2/19 | 13457 | MIAMI | $4.50 | |
| 8/2/19 | 8991 | MIAMI | $7.50 | |
| 8/2/19 | 13347 | MIAMI | $4.50 | |
| 8/2/19 | 10564 | MIAMI | $4.50 | |
| 8/2/19 | 12028 | MIAMI | $4.50 | |
| 8/2/19 | 13396 | MIAMI | $4.50 | |
| 8/2/19 | 13057 | MIAMI | $9.00 | |
| 8/3/19 | 13461 | MIAMI | $4.50 | REBILL 082019 MEC |
| 8/3/19 | 11233 | MIAMI | $6.00 | |
| 8/3/19 | 5224 | MIAMI | $4.50 | |
| 8/3/19 | 8991 | MIAMI | $4.50 | REBILL 082019 MEC |
| 8/6/19 | 9632 | MIAMI | $4.50 | |
| 8/6/19 | 9247 | MIAMI | $4.50 | |
| 8/7/19 | 10385 | MIAMI | $4.50 | |
| 8/7/19 | 10123 | MIAMI | $4.50 | |
| 8/8/19 | 11566 | MIAMI | $4.50 | |
| 8/8/19 | 2776 | MIAMI | $4.50 | |
| 8/8/19 | 13292 | MIAMI | $4.50 | |
| 8/8/19 | 13399 | MIAMI | $4.50 | |
| 8/8/19 | 12627 | MIAMI | $4.50 | |
| 8/9/19 | 9379 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 8/9/19 | 13292 | MIAMI | $4.50 |
| 8/12/19 | 10853 | MIAMI | $4.50 |
| 8/13/19 | 8991 | MIAMI | $4.50 |
| 8/13/19 | 11189 | MIAMI | $4.50 |
| 8/13/19 | 13399 | MIAMI | $4.50 |
| 8/15/19 | 6956 | MIAMI | $4.50 |
| 8/16/19 | 9209 | MIAMI | $6.00 |
| 8/16/19 | 6769 | MIAMI | $4.50 |
| 8/16/19 | 13471 | MIAMI | $4.50 |
| 8/16/19 | 8513 | MIAMI | $4.50 |
| 8/16/19 | 12370 | MIAMI | $4.50 |
| 8/16/19 | 2549 | MIAMI | $4.50 |
| 8/16/19 | 11233 | MIAMI | $6.00 |
| 8/17/19 | 11099 | MIAMI | $4.50 |
| 8/17/19 | 6011 | MIAMI | $4.50 |
| 8/17/19 | 12370 | MIAMI | $4.50 |
| 8/20/19 | 13399 | MIAMI | $4.50 |
| 8/20/19 | 6769 | MIAMI | $4.50 |
| 8/20/19 | 11189 | MIAMI | $4.50 |
| 8/20/19 | 10719 | MIAMI | $4.50 |
| 8/21/19 | 12169 | MIAMI | $4.50 |
| 8/21/19 | 12617 | MIAMI | $4.50 |
| 8/21/19 | 13439 | MIAMI | $4.50 |
| 8/21/19 | 11430 | MIAMI | $4.50 |
| 8/22/19 | 7713 | MIAMI | $4.50 |
| 8/22/19 | 8991 | MIAMI | $4.50 |
| 8/22/19 | 5224 | MIAMI | $4.50 |
| 8/22/19 | 12665 | MIAMI | $4.50 |
| 8/22/19 | 11960 | MIAMI | $4.50 |
| 8/23/19 | 11430 | MIAMI | $4.50 |
| 8/23/19 | 10914 | MIAMI | $4.50 |
| 8/24/19 | 12370 | MIAMI | $4.50 |
| 8/24/19 | 13464 | MIAMI | $4.50 |
| 8/26/19 | 13340 | MIAMI | $4.50 |
| 8/28/19 | 12617 | MIAMI | $4.50 |
| 8/28/19 | 6907 | MIAMI | $4.50 |
| 8/29/19 | 6769 | MIAMI | $4.50 |
| 8/29/19 | 13399 | MIAMI | $4.50 |
| 8/29/19 | 13469 | MIAMI | $4.50 |
| 9/5/19 | 13032 | MIAMI | $4.50 |
| 9/5/19 | 11826 | MIAMI | $4.50 |
| 9/5/19 | 11233 | MIAMI | $4.50 |
| 9/5/19 | 12549 | MIAMI | $4.50 |
| 9/6/19 | 9632 | MIAMI | $4.50 |
| 9/6/19 | 13471 | MIAMI | $4.50 |
| 9/6/19 | 8846 | MIAMI | $4.50 |
| 9/6/19 | 13520 | MIAMI | $4.50 |
| 9/6/19 | 11222 | MIAMI | $4.50 |

| | | | |
|---|---|---|---|
| 9/6/19 | 13469 | MIAMI | $4.50 |
| 9/6/19 | 6769 | MIAMI | $4.50 |
| 9/6/19 | 13505 | MIAMI | $4.50 |
| 9/9/19 | 13317 | MIAMI | $4.50 |
| 9/9/19 | 13264 | MIAMI | $4.50 |
| 9/9/19 | 7227 | MIAMI | $4.50 |
| 9/9/19 | 11925 | MIAMI | $4.50 |
| 9/9/19 | 13484 | MIAMI | $4.50 |
| 9/10/19 | 12370 | MIAMI | $4.50 |
| 9/11/19 | 12370 | MIAMI | $4.50 |
| 9/11/19 | 13189 | MIAMI | $4.50 |
| 9/12/19 | 13321 | MIAMI | $4.50 |
| 9/12/19 | 10713 | MIAMI | $4.50 |
| 9/12/19 | 6266 | MIAMI | $4.50 |
| 9/12/19 | 13340 | MIAMI | $4.50 |
| 9/12/19 | 11276 | MIAMI | $4.50 |
| 9/12/19 | 7227 | MIAMI | $4.50 |
| 9/12/19 | 12370 | MIAMI | $4.50 |
| 9/12/19 | 13507 | MIAMI | $4.50 |
| 9/12/19 | 11222 | MIAMI | $4.50 |
| 9/12/19 | 13520 | MIAMI | $4.50 |
| 9/12/19 | 12969 | MIAMI | $4.50 |
| 9/12/19 | 12315 | MIAMI | $4.50 |
| 9/13/19 | 6000 | MIAMI | $21.00 |
| 9/13/19 | 12370 | MIAMI | $4.50 |
| 9/13/19 | 13292 | MIAMI | $4.50 |
| 9/13/19 | 7227 | MIAMI | $4.50 |
| 9/13/19 | 11222 | MIAMI | $4.50 |
| 9/16/19 | 12786 | MIAMI | $4.50 |
| 9/16/19 | 12160 | MIAMI | $4.50 |
| 9/16/19 | 13189 | MIAMI | $4.50 |
| 9/16/19 | 12315 | MIAMI | $4.50 |
| 9/16/19 | 8909 | MIAMI | $4.50 |
| 9/16/19 | 13155 | MIAMI | $4.50 |
| 9/16/19 | 11882 | MIAMI | $4.50 |
| 9/17/19 | 13356 | MIAMI | $4.50 |
| 9/19/19 | 12315 | MIAMI | $4.50 |
| 9/20/19 | 12617 | MIAMI | $4.50 |
| 9/20/19 | 11882 | MIAMI | $4.50 |
| 9/20/19 | 12315 | MIAMI | $4.50 |
| 9/21/19 | 9885 | MIAMI | $4.50 |
| 9/21/19 | 13356 | MIAMI | $4.50 |
| 9/23/19 | 12766 | MIAMI | $4.50 |
| 9/23/19 | 8846 | MIAMI | $4.50 |
| 9/23/19 | 6769 | MIAMI | $4.50 |
| 9/23/19 | 13415 | MIAMI | $4.50 |
| 9/23/19 | 12013 | MIAMI | $4.50 |
| 9/23/19 | 7496 | MIAMI | $9.00 |

| | | | | |
|---|---|---|---|---|
| 9/23/19 | 13356 | MIAMI | $4.50 | |
| 9/24/19 | 11691 | MIAMI | $4.50 | |
| 9/24/19 | 13431 | MIAMI | $4.50 | |
| 9/24/19 | 13283 | MIAMI | $4.50 | |
| 9/24/19 | 8846 | MIAMI | $4.50 | |
| 9/24/19 | 12875 | MIAMI | $4.50 | |
| 9/24/19 | 11566 | MIAMI | $4.50 | |
| 9/25/19 | 6769 | MIAMI | $4.50 | |
| 9/25/19 | 8960 | MIAMI | $4.50 | |
| 9/25/19 | 6266 | MIAMI | $4.50 | |
| 9/25/19 | 11717 | MIAMI | $4.50 | |
| 9/25/19 | 11222 | MIAMI | $4.50 | |
| 9/25/19 | 12627 | MIAMI | $4.50 | |
| 9/25/19 | 6865 | MIAMI | $4.50 | |
| 9/26/19 | 12875 | MIAMI | $4.50 | |
| 9/26/19 | 8960 | MIAMI | $4.50 | |
| 9/26/19 | 11241 | MIAMI | $4.50 | |
| 9/26/19 | 8846 | MIAMI | $4.50 | |
| 9/27/19 | 12370 | MIAMI | $4.50 | |
| 9/27/19 | 7713 | MIAMI | $4.50 | |
| 9/27/19 | 13471 | MIAMI | $4.50 | |
| 9/27/19 | 11717 | MIAMI | $4.50 | |
| 9/27/19 | 12188 | MIAMI | $4.50 | |
| 9/27/19 | 8846 | MIAMI | $4.50 | |
| 9/27/19 | 6769 | MIAMI | $4.50 | |
| 9/30/19 | 12473 | MIAMI | $4.50 | |
| 9/30/19 | 11215 | MIAMI | $4.50 | |
| 10/1/19 | 8846 | MIAMI | $4.50 | |
| 10/1/19 | 12473 | MIAMI | $4.50 | |
| 10/1/19 | 12013 | MIAMI | $4.50 | |
| 10/1/19 | 6769 | MIAMI | $4.50 | |
| 10/1/19 | 12782 | MIAMI | $4.50 | |
| 10/2/19 | 8846 | MIAMI | $4.50 | |
| 10/2/19 | 13504 | MIAMI | $4.50 | |
| 10/3/19 | 8846 | MIAMI | $4.50 | |
| 10/3/19 | 9226 | MIAMI | $4.50 | |
| 10/4/19 | 6769 | MIAMI | $4.50 | |
| 10/7/19 | 9885 | MIAMI | $4.50 | |
| 10/8/19 | 13535 | MIAMI | $4.50 | |
| 10/10/19 | 12549 | MIAMI | $4.50 | |
| 10/10/19 | 11128 | MIAMI | $4.50 | REBILL 101819 MEC |
| 10/10/19 | 10853 | MIAMI | $4.50 | |
| 10/10/19 | 13586 | MIAMI | $4.50 | |
| 10/10/19 | 13552 | MIAMI | $4.50 | |
| 10/11/19 | 13408 | MIAMI | $4.50 | |
| 10/11/19 | 13196 | MIAMI | $4.50 | |
| 10/15/19 | 6266 | MIAMI | $4.50 | |
| 10/15/19 | 12627 | MIAMI | $4.50 | |

| | | | |
|---|---|---|---|
| 10/15/19 | 9388 | MIAMI | $6.00 |
| 10/16/19 | 13328 | MIAMI | $4.50 |
| 10/16/19 | 12692 | MIAMI | $4.50 |
| 10/17/19 | 2642 | MIAMI | $4.50 |
| 10/17/19 | 5224 | MIAMI | $4.50 |
| 10/17/19 | 6266 | MIAMI | $4.50 |
| 10/17/19 | 11126 | MIAMI | $4.50 |
| 10/17/19 | 12370 | MIAMI | $4.50 |
| 10/17/19 | 13576 | MIAMI | $4.50 |
| 10/17/19 | 11241 | MIAMI | $4.50 |
| 10/17/19 | 11611 | MIAMI | $4.50 |
| 10/18/19 | 9451 | MIAMI | $4.50 |
| 10/18/19 | 12370 | MIAMI | $4.50 |
| 10/18/19 | 8608 | MIAMI | $4.50 |
| 10/18/19 | 13602 | MIAMI | $4.50 |
| 10/18/19 | 13586 | MIAMI | $4.50 |
| 10/18/19 | 11647 | MIAMI | $7.50 |
| 10/18/19 | 12766 | MIAMI | $4.50 |
| 10/21/19 | 8513 | MIAMI | $4.50 |
| 10/21/19 | 12028 | MIAMI | $4.50 |
| 10/21/19 | 13505 | MIAMI | $4.50 |
| 10/21/19 | 13492 | MIAMI | $4.50 |
| 10/21/19 | 12370 | MIAMI | $4.50 |
| 10/21/19 | 9451 | MIAMI | $4.50 |
| 10/21/19 | 12825 | MIAMI | $4.50 |
| 10/23/19 | 9327 | MIAMI | $4.50 |
| 10/31/19 | 11215 | MIAMI | $4.50 |
| 11/19/19 | 7496 | MIAMI | $6.00 |
| 11/20/19 | 10014 | MIAMI | $4.50 |
| 11/20/19 | 12825 | MIAMI | $6.00 |
| 11/20/19 | 8180 | MIAMI | $4.50 |
| 11/20/19 | 13576 | MIAMI | $4.50 |
| 11/20/19 | 8909 | MIAMI | $6.00 |
| 11/20/19 | 2136 | MIAMI | $4.50 |
| 11/20/19 | 8991 | MIAMI | $4.50 |
| 11/20/19 | 13613 | MIAMI | $4.50 |
| 11/23/19 | 4940 | MIAMI | $6.00 |
| 12/7/19 | 4940 | MIAMI | $6.00 |
| 12/11/19 | 12782 | MIAMI | $6.00 |
| 12/12/19 | 10240 | MIAMI | $4.50 |
| 12/14/19 | 11180 | MIAMI | $4.50 |
| 12/20/19 | 13592 | MIAMI | $6.00 |
| 12/26/19 | 13567 | MIAMI | $4.50 |
| 12/27/19 | 13093 | MIAMI | $4.50 |

| Ticket Date | Employee Pointer | Site Code | Transportation | Comments |
|---|---|---|---|---|
| 3/30/15 | 14115 | FTLAUDER | $6.00 | |
| 4/26/17 | 15748 | FTLAUDER | $14.00 | BORROWED $20 - C4 |
| 5/10/17 | 15866 | FTLAUDER | $5.00 | BUSS PASS |
| 9/13/17 | 8041 | FTLAUDER | $6.00 | BIKE/BOOTS CHARGE |
| 11/17/17 | 14386 | FTLAUDER | $4.50 | |
| 11/17/17 | 16308 | FTLAUDER | $4.50 | |
| 11/22/17 | 15733 | FTLAUDER | $4.50 | |
| 11/22/17 | 15115 | FTLAUDER | $4.50 | |
| 11/27/17 | 15188 | FTLAUDER | $4.50 | |
| 11/27/17 | 15225 | FTLAUDER | $4.50 | |
| 11/27/17 | 14235 | FTLAUDER | $4.50 | |
| 12/1/17 | 14916 | FTLAUDER | $4.50 | |
| 12/8/17 | 3960 | FTLAUDER | $4.50 | |
| 12/8/17 | 16308 | FTLAUDER | $4.50 | |
| 12/8/17 | 10984 | FTLAUDER | $4.50 | |
| 12/8/17 | 16120 | FTLAUDER | $4.50 | |
| 12/8/17 | 15924 | FTLAUDER | $4.50 | |
| 12/12/17 | 15437 | FTLAUDER | $4.50 | |
| 12/13/17 | 15643 | FTLAUDER | $4.50 | |
| 12/13/17 | 14650 | FTLAUDER | $4.50 | |
| 12/14/17 | 15643 | FTLAUDER | $4.50 | |
| 12/14/17 | 16323 | FTLAUDER | $4.50 | |
| 12/14/17 | 12220 | FTLAUDER | $4.50 | |
| 12/14/17 | 16290 | FTLAUDER | $4.50 | |
| 12/14/17 | 15729 | FTLAUDER | $4.50 | |
| 12/14/17 | 15548 | FTLAUDER | $4.50 | |
| 12/14/17 | 16176 | FTLAUDER | $4.50 | |
| 12/14/17 | 14650 | FTLAUDER | $4.50 | |
| 12/14/17 | 15720 | FTLAUDER | $4.50 | |
| 12/14/17 | 16200 | FTLAUDER | $4.50 | |
| 12/15/17 | 16290 | FTLAUDER | $4.50 | |
| 12/15/17 | 15126 | FTLAUDER | $4.50 | |
| 12/18/17 | 15643 | FTLAUDER | $4.50 | |
| 12/18/17 | 15867 | FTLAUDER | $6.00 | x2 BUSS PASSES |
| 12/18/17 | 16117 | FTLAUDER | $4.50 | |
| 12/18/17 | 16212 | FTLAUDER | $4.50 | |
| 12/18/17 | 15662 | FTLAUDER | $4.50 | |
| 12/19/17 | 16290 | FTLAUDER | $4.50 | |
| 12/19/17 | 15643 | FTLAUDER | $4.50 | |
| 12/21/17 | 16290 | FTLAUDER | $4.50 | |
| 12/21/17 | 15021 | FTLAUDER | $4.50 | |
| 12/21/17 | 14650 | FTLAUDER | $4.50 | |
| 12/21/17 | 15662 | FTLAUDER | $4.50 | |
| 12/21/17 | 15867 | FTLAUDER | $6.00 | X2 BUSS PASSES |
| 12/26/17 | 14650 | FTLAUDER | $4.50 | |
| 12/26/17 | 15372 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 12/26/17 | 16212 | FTLAUDER | $4.50 | |
| 12/26/17 | 3812 | FTLAUDER | $4.50 | |
| 1/5/18 | 14802 | FTLAUDER | $4.50 | |
| 1/5/18 | 15907 | FTLAUDER | $4.50 | |
| 1/5/18 | 9092 | FTLAUDER | $4.50 | |
| 1/8/18 | 16382 | FTLAUDER | $4.50 | |
| 1/8/18 | 16348 | FTLAUDER | $4.50 | |
| 1/8/18 | 16233 | FTLAUDER | $4.50 | |
| 1/10/18 | 15047 | FTLAUDER | $6.00 | +BUS PASS PM TIME |
| 1/11/18 | 4201 | FTLAUDER | $4.50 | |
| 1/11/18 | 11755 | FTLAUDER | $6.00 | 2 BUS PASSES |
| 1/12/18 | 16218 | FTLAUDER | $6.00 | +BUS PASS PM TIME |
| 1/12/18 | 15924 | FTLAUDER | $4.50 | LOST VEST |
| 1/12/18 | 10984 | FTLAUDER | $4.50 | |
| 1/12/18 | 15913 | FTLAUDER | $4.50 | |
| 1/12/18 | 15662 | FTLAUDER | $4.50 | |
| 1/12/18 | 15097 | FTLAUDER | $4.50 | |
| 1/16/18 | 16151 | FTLAUDER | $4.50 | |
| 1/17/18 | 15662 | FTLAUDER | $4.50 | |
| 1/18/18 | 15875 | FTLAUDER | $4.50 | |
| 1/18/18 | 7609 | FTLAUDER | $4.50 | |
| 1/18/18 | 14188 | FTLAUDER | $4.50 | |
| 1/18/18 | 11361 | FTLAUDER | $6.00 | |
| 1/22/18 | 15662 | FTLAUDER | $6.00 | |
| 1/22/18 | 12984 | FTLAUDER | $6.00 | |
| 1/22/18 | 15913 | FTLAUDER | $4.50 | |
| 1/22/18 | 16349 | FTLAUDER | $6.00 | |
| 1/22/18 | 14674 | FTLAUDER | $4.50 | |
| 1/22/18 | 12794 | FTLAUDER | $4.50 | |
| 1/22/18 | 14250 | FTLAUDER | $6.00 | |
| 1/24/18 | 15662 | FTLAUDER | $6.00 | |
| 1/24/18 | 15551 | FTLAUDER | $12.00 | 3/BUS PASS |
| 1/25/18 | 15551 | FTLAUDER | $6.00 | BUS PASS |
| 1/25/18 | 15852 | FTLAUDER | $4.50 | |
| 1/25/18 | 13410 | FTLAUDER | $4.50 | |
| 1/25/18 | 16233 | FTLAUDER | $4.50 | |
| 1/29/18 | 16186 | FTLAUDER | $6.00 | x2 buses |
| 1/30/18 | 13495 | FTLAUDER | $4.50 | |
| 1/30/18 | 15662 | FTLAUDER | $4.50 | |
| 1/30/18 | 13513 | FTLAUDER | $4.50 | |
| 2/2/18 | 15014 | FTLAUDER | $4.50 | |
| 2/2/18 | 15390 | FTLAUDER | $4.50 | |
| 2/2/18 | 11361 | FTLAUDER | $4.50 | |
| 2/3/18 | 12794 | FTLAUDER | $6.00 | 1 bus pass 2/2/18 |
| 2/5/18 | 15142 | FTLAUDER | $4.50 | |
| 2/5/18 | 15390 | FTLAUDER | $4.50 | |
| 2/7/18 | 3750 | FTLAUDER | $4.50 | |
| 2/7/18 | 16162 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 2/7/18 | 14674 | FTLAUDER | $9.00 | 2 bus passes |
| 2/7/18 | 15661 | FTLAUDER | $4.50 | |
| 2/7/18 | 16323 | FTLAUDER | $4.50 | |
| 2/8/18 | 16321 | FTLAUDER | $6.00 | |
| 2/8/18 | 16233 | FTLAUDER | $4.50 | |
| 2/9/18 | 15014 | FTLAUDER | $4.50 | |
| 2/9/18 | 15907 | FTLAUDER | $4.50 | |
| 2/9/18 | 16449 | FTLAUDER | $4.50 | |
| 2/9/18 | 16064 | FTLAUDER | $4.50 | |
| 2/9/18 | 13495 | FTLAUDER | $4.50 | |
| 2/9/18 | 15097 | FTLAUDER | $4.50 | |
| 2/9/18 | 9092 | FTLAUDER | $4.50 | |
| 2/9/18 | 15924 | FTLAUDER | $4.50 | |
| 2/10/18 | 16308 | FTLAUDER | $4.50 | |
| 2/12/18 | 16290 | FTLAUDER | $4.50 | |
| 2/12/18 | 16186 | FTLAUDER | $6.00 | |
| 2/12/18 | 15907 | FTLAUDER | $4.50 | |
| 2/12/18 | 13513 | FTLAUDER | $4.50 | |
| 2/12/18 | 13464 | FTLAUDER | $4.50 | |
| 2/12/18 | 16064 | FTLAUDER | $4.50 | |
| 2/13/18 | 15775 | FTLAUDER | $4.50 | |
| 2/13/18 | 16326 | FTLAUDER | $4.50 | |
| 2/13/18 | 15662 | FTLAUDER | $6.00 | |
| 2/14/18 | 14375 | FTLAUDER | $4.50 | |
| 2/14/18 | 11870 | FTLAUDER | $4.50 | |
| 2/14/18 | 13410 | FTLAUDER | $4.50 | |
| 2/14/18 | 15929 | FTLAUDER | $4.50 | |
| 2/15/18 | 16326 | FTLAUDER | $4.50 | |
| 2/16/18 | 13410 | FTLAUDER | $4.50 | |
| 2/17/18 | 16326 | FTLAUDER | $4.50 | |
| 2/19/18 | 16461 | FTLAUDER | $6.00 | BUS PASS X1 |
| 2/20/18 | 15142 | FTLAUDER | $4.50 | |
| 2/20/18 | 15827 | FTLAUDER | $4.50 | |
| 2/21/18 | 15827 | FTLAUDER | $6.00 | BUS ON THE PM |
| 2/21/18 | 16200 | FTLAUDER | $4.50 | |
| 2/21/18 | 15548 | FTLAUDER | $4.50 | |
| 2/22/18 | 15905 | FTLAUDER | $6.00 | |
| 2/23/18 | 16387 | FTLAUDER | $6.00 | |
| 2/23/18 | 12818 | FTLAUDER | $4.50 | |
| 2/23/18 | 11361 | FTLAUDER | $4.50 | BUS PASS PM |
| 2/23/18 | 15905 | FTLAUDER | $4.50 | |
| 2/23/18 | 14386 | FTLAUDER | $4.50 | |
| 2/23/18 | 13410 | FTLAUDER | $4.50 | |
| 2/23/18 | 15021 | FTLAUDER | $4.50 | |
| 2/23/18 | 3750 | FTLAUDER | $4.50 | |
| 2/26/18 | 3518 | FTLAUDER | $6.00 | |
| 2/26/18 | 16186 | FTLAUDER | $6.00 | 2 BUS PASSES |
| 2/26/18 | 13811 | FTLAUDER | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 2/27/18 | 16117 | FTLAUDER | $4.50 | |
| 2/27/18 | 12984 | FTLAUDER | $4.50 | |
| 2/27/18 | 12905 | FTLAUDER | $4.50 | |
| 2/27/18 | 15827 | FTLAUDER | $6.00 | |
| 2/27/18 | 13811 | FTLAUDER | $4.50 | |
| 2/28/18 | 15827 | FTLAUDER | $6.00 | buss pass pm time |
| 2/28/18 | 13811 | FTLAUDER | $6.00 | |
| 2/28/18 | 14250 | FTLAUDER | $6.00 | buss pass pm time |
| 3/1/18 | 13811 | FTLAUDER | $6.00 | |
| 3/2/18 | 13811 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 3/5/18 | 16382 | FTLAUDER | $4.50 | |
| 3/5/18 | 16446 | FTLAUDER | $6.00 | |
| 3/5/18 | 4567 | FTLAUDER | $4.50 | |
| 3/5/18 | 15924 | FTLAUDER | $4.50 | |
| 3/5/18 | 13811 | FTLAUDER | $6.00 | |
| 3/6/18 | 16382 | FTLAUDER | $4.50 | |
| 3/6/18 | 16370 | FTLAUDER | $4.50 | LOST SHOVEL |
| 3/6/18 | 15827 | FTLAUDER | $4.50 | |
| 3/7/18 | 15733 | FTLAUDER | $4.50 | |
| 3/7/18 | 16457 | FTLAUDER | $4.50 | |
| 3/8/18 | 16457 | FTLAUDER | $4.50 | |
| 3/9/18 | 13811 | FTLAUDER | $6.00 | |
| 3/9/18 | 16327 | FTLAUDER | $4.50 | |
| 3/9/18 | 16249 | FTLAUDER | $4.50 | |
| 3/9/18 | 15548 | FTLAUDER | $4.50 | |
| 3/9/18 | 16492 | FTLAUDER | $4.50 | |
| 3/10/18 | 16387 | FTLAUDER | $6.00 | |
| 3/14/18 | 16404 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 3/14/18 | 15827 | FTLAUDER | $4.50 | |
| 3/15/18 | 16485 | FTLAUDER | $4.50 | |
| 3/15/18 | 15372 | FTLAUDER | $4.50 | |
| 3/15/18 | 11755 | FTLAUDER | $4.50 | |
| 3/15/18 | 13811 | FTLAUDER | $6.00 | bus pass |
| 3/15/18 | 15733 | FTLAUDER | $4.50 | |
| 3/15/18 | 16002 | FTLAUDER | $4.50 | |
| 3/16/18 | 16474 | FTLAUDER | $4.50 | |
| 3/16/18 | 16457 | FTLAUDER | $4.50 | |
| 3/16/18 | 16492 | FTLAUDER | $4.50 | |
| 3/16/18 | 13410 | FTLAUDER | $4.50 | |
| 3/16/18 | 11361 | FTLAUDER | $4.50 | |
| 3/16/18 | 16406 | FTLAUDER | $4.50 | |
| 3/19/18 | 15913 | FTLAUDER | $4.50 | |
| 3/19/18 | 15827 | FTLAUDER | $4.50 | |
| 3/20/18 | 10484 | FTLAUDER | $4.50 | |
| 3/20/18 | 13811 | FTLAUDER | $6.00 | LOST SHOVEL SPLIT |
| 3/20/18 | 16424 | FTLAUDER | $4.50 | BROOM/FLAT |
| 3/20/18 | 15913 | FTLAUDER | $4.50 | |
| 3/20/18 | 14357 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 3/21/18 | 15934 | FTLAUDER | $8.00 | $5 BOOTS |
| 3/21/18 | 13811 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 3/21/18 | 13669 | FTLAUDER | $9.00 | bus pass x2 pm time |
| 3/21/18 | 15827 | FTLAUDER | $4.50 | |
| 3/22/18 | 16186 | FTLAUDER | $4.50 | |
| 3/22/18 | 13464 | FTLAUDER | $4.50 | |
| 3/22/18 | 13811 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 3/22/18 | 14650 | FTLAUDER | $4.50 | |
| 3/23/18 | 16186 | FTLAUDER | $4.50 | |
| 3/23/18 | 14375 | FTLAUDER | $4.50 | |
| 3/23/18 | 15548 | FTLAUDER | $4.50 | |
| 3/24/18 | 13669 | FTLAUDER | $4.50 | |
| 3/26/18 | 14916 | FTLAUDER | $4.50 | |
| 3/26/18 | 14250 | FTLAUDER | $4.50 | |
| 3/26/18 | 11086 | FTLAUDER | $4.50 | |
| 3/26/18 | 15188 | FTLAUDER | $4.50 | |
| 3/26/18 | 15827 | FTLAUDER | $4.50 | |
| 3/26/18 | 13669 | FTLAUDER | $4.50 | |
| 3/26/18 | 15921 | FTLAUDER | $4.50 | |
| 3/27/18 | 15021 | FTLAUDER | $4.50 | |
| 3/27/18 | 15014 | FTLAUDER | $4.50 | |
| 3/27/18 | 13410 | FTLAUDER | $4.50 | |
| 3/27/18 | 15827 | FTLAUDER | $4.50 | |
| 3/28/18 | 13811 | FTLAUDER | $6.00 | |
| 3/29/18 | 15827 | FTLAUDER | $6.00 | BUS PASS 3/29 |
| 3/29/18 | 16064 | FTLAUDER | $6.00 | bus pass |
| 3/29/18 | 15537 | FTLAUDER | $4.50 | |
| 3/29/18 | 16381 | FTLAUDER | $4.50 | |
| 3/30/18 | 13811 | FTLAUDER | $6.00 | bus pass 3/29/18 pm |
| 3/30/18 | 16064 | FTLAUDER | $6.00 | bus pass |
| 3/30/18 | 16046 | FTLAUDER | $4.50 | |
| 3/30/18 | 15625 | FTLAUDER | $4.50 | |
| 4/2/18 | 15437 | FTLAUDER | $4.50 | REBILL 041318 MEC |
| 4/2/18 | 13811 | FTLAUDER | $6.00 | bus pass 4-2-18 pm |
| 4/3/18 | 16429 | FTLAUDER | $4.50 | |
| 4/3/18 | 16408 | FTLAUDER | $4.50 | |
| 4/3/18 | 14916 | FTLAUDER | $4.50 | |
| 4/3/18 | 15827 | FTLAUDER | $7.50 | BUS PASS 4-3-18 PM |
| 4/3/18 | 16064 | FTLAUDER | $4.50 | |
| 4/3/18 | 15643 | FTLAUDER | $4.50 | |
| 4/3/18 | 13811 | FTLAUDER | $6.00 | |
| 4/4/18 | 15625 | FTLAUDER | $4.50 | |
| 4/4/18 | 14493 | FTLAUDER | $4.50 | |
| 4/4/18 | 15624 | FTLAUDER | $4.50 | |
| 4/4/18 | 13669 | FTLAUDER | $6.00 | |
| 4/5/18 | 14250 | FTLAUDER | $4.50 | |
| 4/5/18 | 15827 | FTLAUDER | $6.00 | |
| 4/6/18 | 15781 | FTLAUDER | $6.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 4/9/18 | 15662 | FTLAUDER | $6.00 | BUS PASS 4/7 |
| 4/9/18 | 11960 | FTLAUDER | $6.00 | x2 bus pass 4/9 am |
| 4/10/18 | 4567 | FTLAUDER | $4.50 | |
| 4/10/18 | 15921 | FTLAUDER | $4.50 | |
| 4/10/18 | 15643 | FTLAUDER | $6.00 | BUS PASS 4-10-18 PM |
| 4/10/18 | 13410 | FTLAUDER | $4.50 | |
| 4/11/18 | 15924 | FTLAUDER | $4.50 | |
| 4/11/18 | 14966 | FTLAUDER | $4.50 | |
| 4/11/18 | 15827 | FTLAUDER | $4.50 | |
| 4/11/18 | 13410 | FTLAUDER | $4.50 | |
| 4/11/18 | 4567 | FTLAUDER | $4.50 | |
| 4/12/18 | 15827 | FTLAUDER | $4.50 | |
| 4/12/18 | 15924 | FTLAUDER | $4.50 | |
| 4/13/18 | 16370 | FTLAUDER | $4.50 | |
| 4/13/18 | 14942 | FTLAUDER | $4.50 | |
| 4/13/18 | 15548 | FTLAUDER | $4.50 | |
| 4/13/18 | 12623 | FTLAUDER | $4.50 | |
| 4/13/18 | 12523 | FTLAUDER | $4.50 | |
| 4/13/18 | 14958 | FTLAUDER | $4.50 | |
| 4/13/18 | 15827 | FTLAUDER | $6.00 | |
| 4/13/18 | 14357 | FTLAUDER | $4.50 | |
| 4/13/18 | 16102 | FTLAUDER | $4.50 | |
| 4/13/18 | 15921 | FTLAUDER | $4.50 | |
| 4/13/18 | 16151 | FTLAUDER | $4.50 | |
| 4/13/18 | 11826 | FTLAUDER | $4.50 | |
| 4/13/18 | 16290 | FTLAUDER | $4.50 | |
| 4/16/18 | 14802 | FTLAUDER | $4.50 | |
| 4/16/18 | 15781 | FTLAUDER | $9.00 | 3 BUS PASSES |
| 4/16/18 | 14903 | FTLAUDER | $4.50 | |
| 4/16/18 | 15827 | FTLAUDER | $7.50 | |
| 4/16/18 | 15047 | FTLAUDER | $4.50 | |
| 4/16/18 | 16545 | FTLAUDER | $4.50 | |
| 4/17/18 | 15950 | FTLAUDER | $6.00 | |
| 4/17/18 | 12984 | FTLAUDER | $9.00 | x2 bus passes pm tim |
| 4/17/18 | 14802 | FTLAUDER | $4.50 | |
| 4/17/18 | 15047 | FTLAUDER | $4.50 | NM043018 |
| 4/17/18 | 16483 | FTLAUDER | $4.50 | |
| 4/18/18 | 16064 | FTLAUDER | $4.50 | |
| 4/18/18 | 11826 | FTLAUDER | $4.50 | |
| 4/18/18 | 15047 | FTLAUDER | $4.50 | |
| 4/18/18 | 16346 | FTLAUDER | $4.50 | |
| 4/18/18 | 14802 | FTLAUDER | $4.50 | |
| 4/19/18 | 15263 | FTLAUDER | $4.50 | |
| 4/20/18 | 16390 | FTLAUDER | $4.50 | |
| 4/23/18 | 16605 | FTLAUDER | $4.50 | |
| 4/23/18 | 15437 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 4/23/18 | 7373 | FTLAUDER | $4.50 | |
| 4/24/18 | 16582 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 4/24/18 | 16308 | FTLAUDER | $4.50 | |
| 4/25/18 | 16614 | FTLAUDER | $4.50 | |
| 4/25/18 | 15548 | FTLAUDER | $4.50 | |
| 4/25/18 | 16290 | FTLAUDER | $4.50 | |
| 4/25/18 | 16327 | FTLAUDER | $4.50 | |
| 4/25/18 | 16308 | FTLAUDER | $4.50 | |
| 4/25/18 | 14439 | FTLAUDER | $4.50 | |
| 4/25/18 | 16233 | FTLAUDER | $4.50 | |
| 4/25/18 | 14916 | FTLAUDER | $4.50 | |
| 4/26/18 | 15548 | FTLAUDER | $4.50 | |
| 4/27/18 | 6557 | FTLAUDER | $4.50 | |
| 4/27/18 | 16625 | FTLAUDER | $4.50 | |
| 4/27/18 | 14250 | FTLAUDER | $4.50 | REBILL 050418 MEC |
| 4/27/18 | 16467 | FTLAUDER | $4.50 | |
| 4/27/18 | 16569 | FTLAUDER | $4.50 | |
| 4/27/18 | 12486 | FTLAUDER | $4.50 | |
| 4/27/18 | 16500 | FTLAUDER | $4.50 | |
| 4/27/18 | 16624 | FTLAUDER | $4.50 | |
| 4/27/18 | 16483 | FTLAUDER | $4.50 | |
| 4/27/18 | 14298 | FTLAUDER | $4.50 | |
| 4/27/18 | 15827 | FTLAUDER | $4.50 | |
| 4/27/18 | 15624 | FTLAUDER | $4.50 | |
| 4/27/18 | 16046 | FTLAUDER | $4.50 | |
| 4/30/18 | 16390 | FTLAUDER | $4.50 | |
| 4/30/18 | 2955 | FTLAUDER | $4.50 | |
| 4/30/18 | 15662 | FTLAUDER | $6.00 | |
| 4/30/18 | 11777 | FTLAUDER | $4.50 | |
| 4/30/18 | 14942 | FTLAUDER | $4.50 | |
| 4/30/18 | 16536 | FTLAUDER | $4.50 | |
| 5/1/18 | 12479 | FTLAUDER | $4.50 | |
| 5/1/18 | 16308 | FTLAUDER | $6.00 | |
| 5/1/18 | 2955 | FTLAUDER | $4.50 | |
| 5/1/18 | 12486 | FTLAUDER | $4.50 | |
| 5/1/18 | 16390 | FTLAUDER | $4.50 | |
| 5/1/18 | 15827 | FTLAUDER | $4.50 | |
| 5/1/18 | 14916 | FTLAUDER | $4.50 | |
| 5/1/18 | 15774 | FTLAUDER | $4.50 | |
| 5/1/18 | 14942 | FTLAUDER | $4.50 | |
| 5/2/18 | 16607 | FTLAUDER | $4.50 | |
| 5/2/18 | 15774 | FTLAUDER | $4.50 | |
| 5/2/18 | 12479 | FTLAUDER | $4.50 | |
| 5/2/18 | 6557 | FTLAUDER | $4.50 | |
| 5/3/18 | 16607 | FTLAUDER | $4.50 | |
| 5/3/18 | 13410 | FTLAUDER | $4.50 | |
| 5/3/18 | 16601 | FTLAUDER | $4.50 | REBILL 051118 MEC |
| 5/3/18 | 16585 | FTLAUDER | $4.50 | |
| 5/3/18 | 16500 | FTLAUDER | $6.00 | x2 bus passes |
| 5/3/18 | 16639 | FTLAUDER | $6.00 | x2 bus passes |

| | | | | |
|---|---|---|---|---|
| 5/3/18 | 13073 | FTLAUDER | $6.00 | |
| 5/3/18 | 12523 | FTLAUDER | $4.50 | |
| 5/3/18 | 12479 | FTLAUDER | $4.50 | |
| 5/4/18 | 15827 | FTLAUDER | $4.50 | |
| 5/4/18 | 13811 | FTLAUDER | $6.00 | |
| 5/4/18 | 12523 | FTLAUDER | $4.50 | |
| 5/4/18 | 12479 | FTLAUDER | $4.50 | |
| 5/7/18 | 13669 | FTLAUDER | $6.00 | |
| 5/7/18 | 12479 | FTLAUDER | $4.50 | |
| 5/7/18 | 15827 | FTLAUDER | $4.50 | |
| 5/7/18 | 16169 | FTLAUDER | $4.50 | |
| 5/7/18 | 15774 | FTLAUDER | $4.50 | |
| 5/7/18 | 14989 | FTLAUDER | $4.50 | |
| 5/7/18 | 14353 | FTLAUDER | $4.50 | |
| 5/7/18 | 12523 | FTLAUDER | $4.50 | |
| 5/7/18 | 14942 | FTLAUDER | $4.50 | |
| 5/8/18 | 15827 | FTLAUDER | $4.50 | |
| 5/8/18 | 12479 | FTLAUDER | $4.50 | |
| 5/8/18 | 16370 | FTLAUDER | $4.50 | |
| 5/8/18 | 12826 | FTLAUDER | $4.50 | |
| 5/8/18 | 16169 | FTLAUDER | $4.50 | |
| 5/8/18 | 16648 | FTLAUDER | $4.50 | |
| 5/8/18 | 15047 | FTLAUDER | $4.50 | |
| 5/9/18 | 16650 | FTLAUDER | $4.50 | |
| 5/9/18 | 14802 | FTLAUDER | $4.50 | |
| 5/9/18 | 16046 | FTLAUDER | $4.50 | |
| 5/9/18 | 14942 | FTLAUDER | $4.50 | |
| 5/9/18 | 15372 | FTLAUDER | $4.50 | |
| 5/9/18 | 16404 | FTLAUDER | $4.50 | |
| 5/9/18 | 16390 | FTLAUDER | $4.50 | |
| 5/9/18 | 16370 | FTLAUDER | $4.50 | |
| 5/9/18 | 16457 | FTLAUDER | $4.50 | |
| 5/9/18 | 12479 | FTLAUDER | $4.50 | |
| 5/10/18 | 13669 | FTLAUDER | $6.00 | REBILL 051818 MEC |
| 5/10/18 | 12479 | FTLAUDER | $4.50 | |
| 5/10/18 | 16169 | FTLAUDER | $4.50 | |
| 5/10/18 | 15372 | FTLAUDER | $4.50 | NO BROOM OR SHOVEL |
| 5/10/18 | 16308 | FTLAUDER | $4.50 | |
| 5/10/18 | 16648 | FTLAUDER | $4.50 | |
| 5/10/18 | 14942 | FTLAUDER | $4.50 | |
| 5/10/18 | 15827 | FTLAUDER | $4.50 | |
| 5/11/18 | 16628 | FTLAUDER | $4.50 | |
| 5/11/18 | 16446 | FTLAUDER | $4.50 | |
| 5/11/18 | 15894 | FTLAUDER | $4.50 | |
| 5/11/18 | 16653 | FTLAUDER | $4.50 | |
| 5/11/18 | 16308 | FTLAUDER | $4.50 | |
| 5/11/18 | 12486 | FTLAUDER | $4.50 | |
| 5/12/18 | 15781 | FTLAUDER | $6.00 | bus pass 5-14-18 |

| | | | |
|---|---|---|---|
| 5/14/18 | 15767 | FTLAUDER | $4.50 |
| 5/14/18 | 16446 | FTLAUDER | $4.50 |
| 5/14/18 | 4567 | FTLAUDER | $6.00 |
| 5/14/18 | 11755 | FTLAUDER | $4.50 |
| 5/14/18 | 16133 | FTLAUDER | $4.50 |
| 5/14/18 | 15921 | FTLAUDER | $4.50 |
| 5/14/18 | 16370 | FTLAUDER | $4.50 |
| 5/14/18 | 15507 | FTLAUDER | $6.00 |
| 5/15/18 | 16233 | FTLAUDER | $4.50 |
| 5/15/18 | 16198 | FTLAUDER | $4.50 |
| 5/15/18 | 15676 | FTLAUDER | $4.50 |
| 5/15/18 | 16650 | FTLAUDER | $4.50 |
| 5/15/18 | 15827 | FTLAUDER | $4.50 |
| 5/15/18 | 14773 | FTLAUDER | $4.50 |
| 5/15/18 | 12260 | FTLAUDER | $4.50 |
| 5/15/18 | 13669 | FTLAUDER | $9.00  SOLD 2 BUSS PASSES |
| 5/16/18 | 16308 | FTLAUDER | $4.50 |
| 5/16/18 | 3518 | FTLAUDER | $6.00 |
| 5/16/18 | 16483 | FTLAUDER | $4.50 |
| 5/16/18 | 16500 | FTLAUDER | $4.50 |
| 5/16/18 | 16360 | FTLAUDER | $4.50 |
| 5/16/18 | 11361 | FTLAUDER | $4.50 |
| 5/16/18 | 16598 | FTLAUDER | $4.50 |
| 5/16/18 | 16662 | FTLAUDER | $4.50 |
| 5/17/18 | 13669 | FTLAUDER | $6.00 |
| 5/17/18 | 16411 | FTLAUDER | $4.50 |
| 5/17/18 | 15398 | FTLAUDER | $4.50 |
| 5/17/18 | 16469 | FTLAUDER | $4.50 |
| 5/17/18 | 14802 | FTLAUDER | $4.50 |
| 5/17/18 | 15372 | FTLAUDER | $4.50 |
| 5/17/18 | 16650 | FTLAUDER | $4.50 |
| 5/18/18 | 13669 | FTLAUDER | $9.00 |
| 5/18/18 | 12486 | FTLAUDER | $4.50 |
| 5/18/18 | 10618 | FTLAUDER | $4.50 |
| 5/18/18 | 16133 | FTLAUDER | $4.50 |
| 5/18/18 | 12479 | FTLAUDER | $4.50 |
| 5/18/18 | 16669 | FTLAUDER | $4.50 |
| 5/18/18 | 16327 | FTLAUDER | $4.50 |
| 5/18/18 | 16615 | FTLAUDER | $4.50  cdr 52918 ym |
| 5/21/18 | 16290 | FTLAUDER | $6.00 |
| 5/21/18 | 12479 | FTLAUDER | $4.50 |
| 5/21/18 | 16308 | FTLAUDER | $4.50 |
| 5/21/18 | 12067 | FTLAUDER | $9.00 |
| 5/21/18 | 15827 | FTLAUDER | $4.50 |
| 5/21/18 | 16427 | FTLAUDER | $4.50 |
| 5/22/18 | 14375 | FTLAUDER | $4.50 |
| 5/22/18 | 16662 | FTLAUDER | $4.50 |
| 5/22/18 | 16469 | FTLAUDER | $4.50 |

| 5/22/18 | 16628 | FTLAUDER | $4.50 | |
| 5/22/18 | 12260 | FTLAUDER | $4.50 | |
| 5/22/18 | 12067 | FTLAUDER | $6.00 | |
| 5/22/18 | 16320 | FTLAUDER | $4.50 | |
| 5/22/18 | 16427 | FTLAUDER | $6.00 | |
| 5/22/18 | 16290 | FTLAUDER | $4.50 | |
| 5/22/18 | 13669 | FTLAUDER | $6.00 | |
| 5/22/18 | 14245 | FTLAUDER | $4.50 | |
| 5/22/18 | 12479 | FTLAUDER | $4.50 | |
| 5/23/18 | 12479 | FTLAUDER | $4.50 | |
| 5/23/18 | 16469 | FTLAUDER | $4.50 | |
| 5/23/18 | 15827 | FTLAUDER | $4.50 | |
| 5/24/18 | 16469 | FTLAUDER | $4.50 | |
| 5/24/18 | 12067 | FTLAUDER | $12.00 | 4 buss passes |
| 5/24/18 | 16662 | FTLAUDER | $4.50 | |
| 5/24/18 | 16327 | FTLAUDER | $4.50 | |
| 5/24/18 | 16581 | FTLAUDER | $4.50 | NO BROOM |
| 5/24/18 | 16133 | FTLAUDER | $4.50 | |
| 5/24/18 | 16404 | FTLAUDER | $4.50 | |
| 5/25/18 | 15767 | FTLAUDER | $4.50 | |
| 5/25/18 | 16469 | FTLAUDER | $4.50 | |
| 5/25/18 | 12523 | FTLAUDER | $4.50 | |
| 5/25/18 | 16308 | FTLAUDER | $4.50 | |
| 5/25/18 | 16049 | FTLAUDER | $4.50 | |
| 5/25/18 | 15398 | FTLAUDER | $6.00 | |
| 5/29/18 | 12479 | FTLAUDER | $4.50 | |
| 5/29/18 | 16469 | FTLAUDER | $4.50 | |
| 5/29/18 | 15597 | FTLAUDER | $4.50 | |
| 5/29/18 | 16370 | FTLAUDER | $4.50 | |
| 5/29/18 | 16049 | FTLAUDER | $9.00 | BUS PASSES X2 |
| 5/29/18 | 15222 | FTLAUDER | $4.50 | |
| 5/29/18 | 14942 | FTLAUDER | $4.50 | |
| 5/29/18 | 16308 | FTLAUDER | $6.00 | x2 bus passes |
| 5/30/18 | 16688 | FTLAUDER | $4.50 | |
| 5/30/18 | 16429 | FTLAUDER | $4.50 | |
| 5/30/18 | 16686 | FTLAUDER | $4.50 | |
| 5/30/18 | 16469 | FTLAUDER | $4.50 | |
| 5/30/18 | 12479 | FTLAUDER | $4.50 | |
| 5/30/18 | 15507 | FTLAUDER | $4.50 | |
| 5/30/18 | 16246 | FTLAUDER | $4.50 | |
| 5/30/18 | 16684 | FTLAUDER | $4.50 | |
| 5/31/18 | 16469 | FTLAUDER | $4.50 | |
| 5/31/18 | 16429 | FTLAUDER | $4.50 | |
| 5/31/18 | 15594 | FTLAUDER | $4.50 | |
| 5/31/18 | 15222 | FTLAUDER | $4.50 | |
| 5/31/18 | 12479 | FTLAUDER | $4.50 | |
| 5/31/18 | 16607 | FTLAUDER | $4.50 | |
| 5/31/18 | 16169 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 6/1/18 | 14136 | FTLAUDER | $4.50 | |
| 6/1/18 | 16686 | FTLAUDER | $4.50 | |
| 6/1/18 | 15548 | FTLAUDER | $4.50 | |
| 6/1/18 | 15222 | FTLAUDER | $4.50 | |
| 6/1/18 | 16662 | FTLAUDER | $4.50 | |
| 6/1/18 | 16671 | FTLAUDER | $4.50 | |
| 6/1/18 | 15905 | FTLAUDER | $4.50 | |
| 6/1/18 | 16681 | FTLAUDER | $4.50 | |
| 6/1/18 | 12479 | FTLAUDER | $4.50 | |
| 6/1/18 | 16169 | FTLAUDER | $4.50 | |
| 6/1/18 | 16581 | FTLAUDER | $4.50 | |
| 6/1/18 | 16688 | FTLAUDER | $4.50 | |
| 6/1/18 | 16598 | FTLAUDER | $4.50 | |
| 6/2/18 | 12659 | FTLAUDER | $5.00 | NO BROOM/FLAT |
| 6/4/18 | 14375 | FTLAUDER | $4.50 | |
| 6/4/18 | 15934 | FTLAUDER | $4.50 | |
| 6/4/18 | 15827 | FTLAUDER | $6.00 | |
| 6/4/18 | 15594 | FTLAUDER | $4.50 | |
| 6/4/18 | 16064 | FTLAUDER | $4.50 | |
| 6/4/18 | 14942 | FTLAUDER | $4.50 | |
| 6/4/18 | 16049 | FTLAUDER | $7.50 | 2 bus passes |
| 6/4/18 | 15437 | FTLAUDER | $7.50 | |
| 6/4/18 | 16308 | FTLAUDER | $6.00 | X2 BUS PASS |
| 6/4/18 | 16581 | FTLAUDER | $4.50 | |
| 6/4/18 | 16133 | FTLAUDER | $4.50 | |
| 6/5/18 | 12479 | FTLAUDER | $4.50 | |
| 6/5/18 | 15852 | FTLAUDER | $4.50 | |
| 6/5/18 | 14136 | FTLAUDER | $6.00 | bus pass pm time |
| 6/5/18 | 16469 | FTLAUDER | $4.50 | |
| 6/5/18 | 16628 | FTLAUDER | $4.50 | |
| 6/6/18 | 16554 | FTLAUDER | $4.50 | boots |
| 6/6/18 | 14942 | FTLAUDER | $6.00 | |
| 6/6/18 | 16615 | FTLAUDER | $4.50 | |
| 6/6/18 | 16469 | FTLAUDER | $4.50 | |
| 6/6/18 | 10984 | FTLAUDER | $4.50 | |
| 6/6/18 | 8049 | FTLAUDER | $4.50 | |
| 6/6/18 | 16169 | FTLAUDER | $4.50 | |
| 6/6/18 | 12479 | FTLAUDER | $4.50 | |
| 6/6/18 | 14136 | FTLAUDER | $4.50 | |
| 6/6/18 | 16700 | FTLAUDER | $4.50 | |
| 6/6/18 | 15767 | FTLAUDER | $4.50 | |
| 6/6/18 | 4547 | FTLAUDER | $4.50 | |
| 6/7/18 | 15548 | FTLAUDER | $4.50 | |
| 6/7/18 | 12486 | FTLAUDER | $4.50 | |
| 6/7/18 | 15594 | FTLAUDER | $4.50 | |
| 6/7/18 | 16662 | FTLAUDER | $4.50 | |
| 6/7/18 | 12479 | FTLAUDER | $4.50 | |
| 6/7/18 | 16686 | FTLAUDER | $4.50 | |

| 6/7/18 | 15781 | FTLAUDER | $6.00 | |
| 6/7/18 | 16377 | FTLAUDER | $4.50 | |
| 6/7/18 | 16483 | FTLAUDER | $4.50 | |
| 6/7/18 | 16404 | FTLAUDER | $4.50 | |
| 6/7/18 | 10984 | FTLAUDER | $4.50 | |
| 6/7/18 | 16681 | FTLAUDER | $4.50 | |
| 6/7/18 | 11826 | FTLAUDER | $4.50 | |
| 6/7/18 | 16688 | FTLAUDER | $4.50 | |
| 6/8/18 | 14942 | FTLAUDER | $6.00 | |
| 6/8/18 | 15886 | FTLAUDER | $4.50 | |
| 6/8/18 | 10984 | FTLAUDER | $4.50 | |
| 6/8/18 | 16500 | FTLAUDER | $4.50 | |
| 6/8/18 | 16233 | FTLAUDER | $4.50 | |
| 6/8/18 | 16133 | FTLAUDER | $4.50 | |
| 6/11/18 | 14375 | FTLAUDER | $4.50 | |
| 6/11/18 | 12479 | FTLAUDER | $4.50 | |
| 6/11/18 | 15437 | FTLAUDER | $6.00 | |
| 6/11/18 | 16621 | FTLAUDER | $4.50 | |
| 6/11/18 | 15886 | FTLAUDER | $4.50 | |
| 6/11/18 | 14942 | FTLAUDER | $4.50 | |
| 6/11/18 | 15921 | FTLAUDER | $4.50 | |
| 6/11/18 | 16688 | FTLAUDER | $4.50 | |
| 6/11/18 | 16686 | FTLAUDER | $4.50 | |
| 6/12/18 | 16046 | FTLAUDER | $4.50 | |
| 6/12/18 | 16360 | FTLAUDER | $4.50 | |
| 6/12/18 | 16377 | FTLAUDER | $4.50 | |
| 6/12/18 | 16621 | FTLAUDER | $4.50 | |
| 6/12/18 | 16370 | FTLAUDER | $4.50 | |
| 6/12/18 | 16706 | FTLAUDER | $4.50 | |
| 6/12/18 | 16327 | FTLAUDER | $4.50 | |
| 6/12/18 | 5591 | FTLAUDER | $4.50 | |
| 6/12/18 | 15921 | FTLAUDER | $4.50 | |
| 6/12/18 | 16607 | FTLAUDER | $4.50 | |
| 6/12/18 | 16554 | FTLAUDER | $4.50 | |
| 6/12/18 | 14989 | FTLAUDER | $4.50 | |
| 6/12/18 | 16695 | FTLAUDER | $4.50 | |
| 6/12/18 | 16500 | FTLAUDER | $4.50 | |
| 6/14/18 | 15737 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 6/14/18 | 15437 | FTLAUDER | $6.00 | bus pass pm time |
| 6/14/18 | 16664 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 6/15/18 | 9996 | FTLAUDER | $4.50 | |
| 6/15/18 | 16681 | FTLAUDER | $4.50 | |
| 6/15/18 | 4567 | FTLAUDER | $4.50 | |
| 6/15/18 | 16429 | FTLAUDER | $4.50 | |
| 6/15/18 | 12479 | FTLAUDER | $4.50 | |
| 6/15/18 | 15827 | FTLAUDER | $4.50 | |
| 6/15/18 | 14942 | FTLAUDER | $6.00 | |
| 6/16/18 | 15827 | FTLAUDER | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 6/16/18 | 16708 | FTLAUDER | $4.50 | |
| 6/16/18 | 14942 | FTLAUDER | $4.50 | |
| 6/16/18 | 16046 | FTLAUDER | $4.50 | |
| 6/16/18 | 14136 | FTLAUDER | $6.00 | bus pass 6-16-18 |
| 6/17/18 | 15921 | FTLAUDER | $4.50 | |
| 6/18/18 | 16483 | FTLAUDER | $4.50 | |
| 6/18/18 | 15737 | FTLAUDER | $6.00 | BUS PASS 6-18 PM TIM |
| 6/18/18 | 16708 | FTLAUDER | $4.50 | |
| 6/18/18 | 15921 | FTLAUDER | $4.50 | |
| 6/18/18 | 15594 | FTLAUDER | $4.50 | |
| 6/18/18 | 12260 | FTLAUDER | $4.50 | |
| 6/18/18 | 16688 | FTLAUDER | $4.50 | |
| 6/18/18 | 14136 | FTLAUDER | $6.00 | bus pass 6-18 pm tim |
| 6/18/18 | 15886 | FTLAUDER | $4.50 | |
| 6/18/18 | 16621 | FTLAUDER | $4.50 | |
| 6/18/18 | 12479 | FTLAUDER | $4.50 | |
| 6/19/18 | 16722 | FTLAUDER | $4.50 | |
| 6/19/18 | 15737 | FTLAUDER | $6.00 | bus pass 6/19 pm tim |
| 6/19/18 | 16500 | FTLAUDER | $4.50 | |
| 6/19/18 | 16620 | FTLAUDER | $4.50 | |
| 6/19/18 | 2955 | FTLAUDER | $4.50 | |
| 6/19/18 | 12479 | FTLAUDER | $4.50 | |
| 6/19/18 | 16708 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 6/20/18 | 12479 | FTLAUDER | $4.50 | |
| 6/20/18 | 15624 | FTLAUDER | $4.50 | |
| 6/20/18 | 16679 | FTLAUDER | $4.50 | |
| 6/20/18 | 11361 | FTLAUDER | $4.50 | |
| 6/20/18 | 16046 | FTLAUDER | $4.50 | |
| 6/20/18 | 16726 | FTLAUDER | $4.50 | |
| 6/20/18 | 16725 | FTLAUDER | $4.50 | |
| 6/21/18 | 12479 | FTLAUDER | $4.50 | |
| 6/21/18 | 11361 | FTLAUDER | $6.00 | |
| 6/21/18 | 16621 | FTLAUDER | $4.50 | |
| 6/21/18 | 15437 | FTLAUDER | $6.00 | |
| 6/21/18 | 16607 | FTLAUDER | $4.50 | |
| 6/21/18 | 15827 | FTLAUDER | $4.50 | |
| 6/21/18 | 16708 | FTLAUDER | $4.50 | |
| 6/21/18 | 16671 | FTLAUDER | $4.50 | |
| 6/21/18 | 8049 | FTLAUDER | $4.50 | |
| 6/21/18 | 16695 | FTLAUDER | $4.50 | |
| 6/22/18 | 12479 | FTLAUDER | $4.50 | |
| 6/25/18 | 16390 | FTLAUDER | $4.50 | |
| 6/25/18 | 15479 | FTLAUDER | $4.50 | |
| 6/25/18 | 16708 | FTLAUDER | $4.50 | |
| 6/25/18 | 15737 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 6/25/18 | 16724 | FTLAUDER | $4.50 | |
| 6/25/18 | 14527 | FTLAUDER | $4.50 | |
| 6/25/18 | 12479 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 6/25/18 | 16483 | FTLAUDER | $4.50 | |
| 6/25/18 | 16688 | FTLAUDER | $4.50 | |
| 6/25/18 | 16686 | FTLAUDER | $4.50 | |
| 6/25/18 | 15437 | FTLAUDER | $6.00 | bus pass pm time |
| 6/25/18 | 16327 | FTLAUDER | $4.50 | |
| 6/26/18 | 15934 | FTLAUDER | $4.50 | |
| 6/26/18 | 15076 | FTLAUDER | $4.50 | |
| 6/27/18 | 16708 | FTLAUDER | $4.50 | |
| 6/27/18 | 11755 | FTLAUDER | $4.50 | |
| 6/27/18 | 16046 | FTLAUDER | $4.50 | |
| 6/27/18 | 15759 | FTLAUDER | $4.50 | bus pass am 6-27 |
| 6/27/18 | 12479 | FTLAUDER | $4.50 | |
| 6/27/18 | 16390 | FTLAUDER | $6.00 | |
| 6/27/18 | 14238 | FTLAUDER | $4.50 | |
| 6/27/18 | 16679 | FTLAUDER | $4.50 | |
| 6/28/18 | 16198 | FTLAUDER | $6.00 | |
| 6/28/18 | 16743 | FTLAUDER | $4.50 | |
| 6/28/18 | 454 | FTLAUDER | $4.50 | |
| 6/28/18 | 16169 | FTLAUDER | $9.00 | X2 BUS PASS 6-28-18 |
| 6/28/18 | 16742 | FTLAUDER | $4.50 | |
| 6/28/18 | 16735 | FTLAUDER | $4.50 | |
| 6/28/18 | 16483 | FTLAUDER | $4.50 | |
| 6/28/18 | 12479 | FTLAUDER | $4.50 | |
| 6/28/18 | 16427 | FTLAUDER | $6.00 | BUS PASS 6-28-18 |
| 6/28/18 | 16695 | FTLAUDER | $4.50 | |
| 6/28/18 | 14942 | FTLAUDER | $9.00 | 2X BUSS PASSES |
| 6/28/18 | 15676 | FTLAUDER | $4.50 | |
| 6/28/18 | 15950 | FTLAUDER | $15.00 | |
| 6/29/18 | 15437 | FTLAUDER | $9.00 | x2 bus pass 6-29 |
| 6/29/18 | 15507 | FTLAUDER | $4.50 | |
| 6/29/18 | 11755 | FTLAUDER | $6.00 | |
| 6/29/18 | 11361 | FTLAUDER | $4.50 | |
| 6/29/18 | 15827 | FTLAUDER | $6.00 | |
| 6/29/18 | 12479 | FTLAUDER | $4.50 | |
| 6/29/18 | 9996 | FTLAUDER | $4.50 | |
| 6/29/18 | 15076 | FTLAUDER | $6.00 | |
| 6/29/18 | 16290 | FTLAUDER | $6.00 | |
| 6/29/18 | 16708 | FTLAUDER | $4.50 | |
| 7/2/18 | 16483 | FTLAUDER | $4.50 | |
| 7/2/18 | 16427 | FTLAUDER | $6.00 | |
| 7/2/18 | 16264 | FTLAUDER | $6.00 | |
| 7/2/18 | 16049 | FTLAUDER | $7.50 | |
| 7/2/18 | 16743 | FTLAUDER | $4.50 | |
| 7/2/18 | 8049 | FTLAUDER | $4.50 | |
| 7/2/18 | 16469 | FTLAUDER | $6.00 | |
| 7/2/18 | 16722 | FTLAUDER | $6.00 | |
| 7/3/18 | 15594 | FTLAUDER | $4.50 | |
| 7/3/18 | 14942 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 7/3/18 | 16427 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 7/3/18 | 15398 | FTLAUDER | $6.00 | BUS PASS 7-3-18 PM T |
| 7/3/18 | 16500 | FTLAUDER | $4.50 | |
| 7/3/18 | 16469 | FTLAUDER | $4.50 | |
| 7/3/18 | 15437 | FTLAUDER | $6.00 | BUS PASSX2 |
| 7/3/18 | 16722 | FTLAUDER | $4.50 | |
| 7/5/18 | 16723 | FTLAUDER | $4.50 | |
| 7/5/18 | 16708 | FTLAUDER | $4.50 | |
| 7/5/18 | 5591 | FTLAUDER | $4.50 | |
| 7/5/18 | 16382 | FTLAUDER | $4.50 | |
| 7/5/18 | 16749 | FTLAUDER | $4.50 | |
| 7/5/18 | 16327 | FTLAUDER | $4.50 | |
| 7/5/18 | 15886 | FTLAUDER | $4.50 | |
| 7/5/18 | 15852 | FTLAUDER | $4.50 | |
| 7/5/18 | 16109 | FTLAUDER | $4.50 | |
| 7/5/18 | 16046 | FTLAUDER | $4.50 | |
| 7/5/18 | 15507 | FTLAUDER | $4.50 | |
| 7/5/18 | 16049 | FTLAUDER | $7.50 | |
| 7/5/18 | 15594 | FTLAUDER | $4.50 | |
| 7/5/18 | 15767 | FTLAUDER | $4.50 | |
| 7/6/18 | 14942 | FTLAUDER | $4.50 | |
| 7/6/18 | 16500 | FTLAUDER | $4.50 | |
| 7/6/18 | 16483 | FTLAUDER | $4.50 | |
| 7/6/18 | 15594 | FTLAUDER | $4.50 | |
| 7/6/18 | 14527 | FTLAUDER | $4.50 | |
| 7/6/18 | 15781 | FTLAUDER | $6.00 | x2 bus passes |
| 7/6/18 | 14958 | FTLAUDER | $4.50 | |
| 7/9/18 | 14942 | FTLAUDER | $4.50 | |
| 7/9/18 | 16677 | FTLAUDER | $6.00 | bus pass pm time |
| 7/9/18 | 16198 | FTLAUDER | $4.50 | |
| 7/9/18 | 14375 | FTLAUDER | $4.50 | |
| 7/9/18 | 16500 | FTLAUDER | $4.50 | |
| 7/9/18 | 16046 | FTLAUDER | $4.50 | |
| 7/9/18 | 15437 | FTLAUDER | $9.00 | x3 bus passes |
| 7/9/18 | 16664 | FTLAUDER | $6.00 | BUS PASS 7-9-18 PM T |
| 7/9/18 | 16758 | FTLAUDER | $4.50 | |
| 7/9/18 | 16109 | FTLAUDER | $4.50 | |
| 7/10/18 | 16581 | FTLAUDER | $4.50 | |
| 7/10/18 | 16109 | FTLAUDER | $4.50 | NO HELMET |
| 7/10/18 | 16679 | FTLAUDER | $4.50 | |
| 7/10/18 | 16614 | FTLAUDER | $4.50 | |
| 7/10/18 | 16727 | FTLAUDER | $4.50 | |
| 7/10/18 | 13464 | FTLAUDER | $4.50 | |
| 7/10/18 | 16723 | FTLAUDER | $4.50 | |
| 7/11/18 | 12137 | FTLAUDER | $4.50 | |
| 7/11/18 | 16743 | FTLAUDER | $4.50 | |
| 7/11/18 | 14656 | FTLAUDER | $4.50 | |
| 7/11/18 | 15759 | FTLAUDER | $6.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 7/11/18 | 16483 | FTLAUDER | $4.50 | |
| 7/11/18 | 16648 | FTLAUDER | $4.50 | |
| 7/11/18 | 16327 | FTLAUDER | $4.50 | |
| 7/13/18 | 16769 | FTLAUDER | $6.00 | |
| 7/13/18 | 16677 | FTLAUDER | $6.00 | |
| 7/13/18 | 15398 | FTLAUDER | $6.00 | |
| 7/13/18 | 15437 | FTLAUDER | $9.00 | HARD HAT DAMAGE BUS2 |
| 7/13/18 | 14942 | FTLAUDER | $6.00 | |
| 7/14/18 | 11361 | FTLAUDER | $6.00 | |
| 7/16/18 | 16664 | FTLAUDER | $6.00 | BUS PASS |
| 7/16/18 | 16290 | FTLAUDER | $6.00 | |
| 7/16/18 | 15437 | FTLAUDER | $6.00 | |
| 7/16/18 | 16769 | FTLAUDER | $4.50 | BUS PASS PM TIME |
| 7/17/18 | 16664 | FTLAUDER | $6.00 | BUS PASS |
| 7/17/18 | 15594 | FTLAUDER | $4.50 | |
| 7/17/18 | 16508 | FTLAUDER | $4.50 | NO SHOVEL |
| 7/17/18 | 15781 | FTLAUDER | $6.00 | |
| 7/17/18 | 15827 | FTLAUDER | $6.00 | |
| 7/17/18 | 16483 | FTLAUDER | $4.50 | |
| 7/17/18 | 16677 | FTLAUDER | $6.00 | |
| 7/17/18 | 14298 | FTLAUDER | $6.00 | BUS PASS |
| 7/17/18 | 12137 | FTLAUDER | $4.50 | |
| 7/18/18 | 15886 | FTLAUDER | $4.50 | |
| 7/18/18 | 15437 | FTLAUDER | $6.00 | |
| 7/18/18 | 14942 | FTLAUDER | $4.50 | CDR 072018 SS |
| 7/18/18 | 14832 | FTLAUDER | $4.50 | |
| 7/18/18 | 16109 | FTLAUDER | $6.00 | |
| 7/18/18 | 15014 | FTLAUDER | $6.00 | |
| 7/18/18 | 12137 | FTLAUDER | $4.50 | |
| 7/18/18 | 9542 | FTLAUDER | $4.50 | |
| 7/19/18 | 16198 | FTLAUDER | $4.50 | |
| 7/19/18 | 16769 | FTLAUDER | $6.00 | |
| 7/19/18 | 14958 | FTLAUDER | $4.50 | |
| 7/19/18 | 15827 | FTLAUDER | $7.50 | bus pass pm |
| 7/19/18 | 16759 | FTLAUDER | $4.50 | |
| 7/19/18 | 16427 | FTLAUDER | $6.00 | |
| 7/19/18 | 11361 | FTLAUDER | $4.50 | |
| 7/19/18 | 13277 | FTLAUDER | $4.50 | |
| 7/19/18 | 15767 | FTLAUDER | $4.50 | |
| 7/19/18 | 12137 | FTLAUDER | $4.50 | |
| 7/19/18 | 16290 | FTLAUDER | $4.50 | |
| 7/19/18 | 15934 | FTLAUDER | $4.50 | |
| 7/19/18 | 16429 | FTLAUDER | $4.50 | |
| 7/19/18 | 15788 | FTLAUDER | $4.50 | |
| 7/20/18 | 15437 | FTLAUDER | $4.50 | |
| 7/20/18 | 16198 | FTLAUDER | $4.50 | |
| 7/20/18 | 15827 | FTLAUDER | $7.50 | |
| 7/20/18 | 15398 | FTLAUDER | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 7/20/18 | 16785 | FTLAUDER | $4.50 | |
| 7/20/18 | 12137 | FTLAUDER | $4.50 | |
| 7/21/18 | 15737 | FTLAUDER | $6.00 | |
| 7/21/18 | 15398 | FTLAUDER | $6.00 | |
| 7/21/18 | 16769 | FTLAUDER | $6.00 | |
| 7/23/18 | 16046 | FTLAUDER | $4.50 | |
| 7/23/18 | 14298 | FTLAUDER | $4.50 | |
| 7/23/18 | 14527 | FTLAUDER | $4.50 | |
| 7/23/18 | 15827 | FTLAUDER | $4.50 | |
| 7/23/18 | 16614 | FTLAUDER | $4.50 | |
| 7/23/18 | 16761 | FTLAUDER | $4.50 | |
| 7/23/18 | 15781 | FTLAUDER | $6.00 | |
| 7/23/18 | 13277 | FTLAUDER | $6.00 | |
| 7/23/18 | 16598 | FTLAUDER | $4.50 | |
| 7/23/18 | 16327 | FTLAUDER | $6.00 | |
| 7/23/18 | 12137 | FTLAUDER | $4.50 | |
| 7/24/18 | 14942 | FTLAUDER | $6.00 | bus pass |
| 7/24/18 | 15594 | FTLAUDER | $4.50 | |
| 7/24/18 | 16120 | FTLAUDER | $4.50 | |
| 7/24/18 | 15378 | FTLAUDER | $4.50 | |
| 7/24/18 | 15852 | FTLAUDER | $4.50 | |
| 7/24/18 | 16602 | FTLAUDER | $4.50 | |
| 7/25/18 | 14527 | FTLAUDER | $4.50 | |
| 7/25/18 | 15378 | FTLAUDER | $4.50 | |
| 7/25/18 | 16215 | FTLAUDER | $4.50 | |
| 7/25/18 | 15886 | FTLAUDER | $4.50 | |
| 7/25/18 | 15737 | FTLAUDER | $4.50 | |
| 7/25/18 | 16648 | FTLAUDER | $4.50 | |
| 7/25/18 | 16508 | FTLAUDER | $4.50 | |
| 7/25/18 | 9542 | FTLAUDER | $4.50 | |
| 7/25/18 | 15774 | FTLAUDER | $4.50 | |
| 7/26/18 | 16749 | FTLAUDER | $6.00 | |
| 7/26/18 | 15781 | FTLAUDER | $6.00 | |
| 7/26/18 | 13277 | FTLAUDER | $6.00 | |
| 7/26/18 | 16500 | FTLAUDER | $4.50 | |
| 7/26/18 | 12821 | FTLAUDER | $4.50 | |
| 7/26/18 | 16445 | FTLAUDER | $4.50 | |
| 7/26/18 | 15378 | FTLAUDER | $4.50 | |
| 7/26/18 | 16602 | FTLAUDER | $4.50 | |
| 7/26/18 | 15737 | FTLAUDER | $4.50 | |
| 7/26/18 | 16723 | FTLAUDER | $4.50 | |
| 7/26/18 | 14353 | FTLAUDER | $4.50 | |
| 7/26/18 | 12264 | FTLAUDER | $4.50 | |
| 7/26/18 | 15827 | FTLAUDER | $4.50 | |
| 7/26/18 | 14527 | FTLAUDER | $4.50 | |
| 7/27/18 | 11681 | FTLAUDER | $4.50 | |
| 7/27/18 | 16581 | FTLAUDER | $4.50 | |
| 7/27/18 | 16775 | FTLAUDER | $4.50 | |

| 7/27/18 | 15076 | FTLAUDER | $4.50 | |
| 7/27/18 | 15767 | FTLAUDER | $4.50 | |
| 7/27/18 | 15378 | FTLAUDER | $4.50 | |
| 7/27/18 | 16620 | FTLAUDER | $4.50 | |
| 7/27/18 | 16724 | FTLAUDER | $4.50 | |
| 7/27/18 | 15827 | FTLAUDER | $4.50 | |
| 7/27/18 | 16749 | FTLAUDER | $6.00 | bus pass |
| 7/30/18 | 5591 | FTLAUDER | $6.00 | |
| 7/30/18 | 16787 | FTLAUDER | $4.50 | |
| 7/30/18 | 16724 | FTLAUDER | $6.00 | |
| 7/30/18 | 16246 | FTLAUDER | $6.00 | |
| 7/30/18 | 16648 | FTLAUDER | $4.50 | |
| 7/30/18 | 15471 | FTLAUDER | $4.50 | |
| 7/30/18 | 15076 | FTLAUDER | $4.50 | |
| 7/31/18 | 16290 | FTLAUDER | $4.50 | |
| 7/31/18 | 16642 | FTLAUDER | $4.50 | |
| 8/1/18 | 14942 | FTLAUDER | $4.50 | |
| 8/1/18 | 16508 | FTLAUDER | $4.50 | |
| 8/1/18 | 14298 | FTLAUDER | $4.50 | |
| 8/1/18 | 12821 | FTLAUDER | $4.50 | NO SHOVEL |
| 8/1/18 | 16120 | FTLAUDER | $4.50 | |
| 8/1/18 | 14527 | FTLAUDER | $4.50 | |
| 8/2/18 | 16620 | FTLAUDER | $4.50 | borrowed $5 |
| 8/2/18 | 12523 | FTLAUDER | $4.50 | |
| 8/2/18 | 15014 | FTLAUDER | $4.50 | |
| 8/2/18 | 15398 | FTLAUDER | $6.00 | |
| 8/2/18 | 13277 | FTLAUDER | $6.00 | |
| 8/2/18 | 16786 | FTLAUDER | $4.50 | |
| 8/3/18 | 14527 | FTLAUDER | $4.50 | |
| 8/3/18 | 14872 | FTLAUDER | $4.50 | |
| 8/3/18 | 15398 | FTLAUDER | $4.50 | |
| 8/3/18 | 16290 | FTLAUDER | $6.00 | |
| 8/3/18 | 14942 | FTLAUDER | $4.50 | |
| 8/3/18 | 15507 | FTLAUDER | $4.50 | |
| 8/3/18 | 11361 | FTLAUDER | $7.50 | 2x buss passes |
| 8/3/18 | 14353 | FTLAUDER | $6.00 | |
| 8/6/18 | 12137 | FTLAUDER | $4.50 | |
| 8/6/18 | 16362 | FTLAUDER | $4.50 | |
| 8/7/18 | 14606 | FTLAUDER | $4.50 | |
| 8/7/18 | 14650 | FTLAUDER | $6.00 | bus pass x1 |
| 8/7/18 | 15189 | FTLAUDER | $4.50 | |
| 8/7/18 | 16832 | FTLAUDER | $4.50 | |
| 8/7/18 | 16602 | FTLAUDER | $6.00 | |
| 8/7/18 | 15713 | FTLAUDER | $4.50 | |
| 8/7/18 | 15852 | FTLAUDER | $6.00 | |
| 8/8/18 | 16327 | FTLAUDER | $4.50 | |
| 8/8/18 | 16745 | FTLAUDER | $4.50 | |
| 8/8/18 | 15788 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 8/8/18 | 16616 | FTLAUDER | $6.00 | |
| 8/8/18 | 15145 | FTLAUDER | $4.50 | |
| 8/8/18 | 14674 | FTLAUDER | $9.00 | X2 BUS PASSES |
| 8/8/18 | 12137 | FTLAUDER | $6.00 | |
| 8/8/18 | 16614 | FTLAUDER | $4.50 | |
| 8/8/18 | 16642 | FTLAUDER | $4.50 | |
| 8/8/18 | 16246 | FTLAUDER | $6.00 | |
| 8/8/18 | 5510 | FTLAUDER | $4.50 | |
| 8/8/18 | 14353 | FTLAUDER | $6.00 | |
| 8/8/18 | 15398 | FTLAUDER | $4.50 | |
| 8/9/18 | 16602 | FTLAUDER | $4.50 | |
| 8/9/18 | 16198 | FTLAUDER | $4.50 | |
| 8/9/18 | 14872 | FTLAUDER | $4.50 | |
| 8/9/18 | 15076 | FTLAUDER | $4.50 | |
| 8/9/18 | 16688 | FTLAUDER | $4.50 | |
| 8/9/18 | 14527 | FTLAUDER | $4.50 | |
| 8/9/18 | 15372 | FTLAUDER | $4.50 | |
| 8/9/18 | 16745 | FTLAUDER | $4.50 | |
| 8/9/18 | 15737 | FTLAUDER | $4.50 | |
| 8/9/18 | 12181 | FTLAUDER | $4.50 | |
| 8/9/18 | 15827 | FTLAUDER | $9.00 | |
| 8/9/18 | 16839 | FTLAUDER | $4.50 | |
| 8/9/18 | 16508 | FTLAUDER | $4.50 | |
| 8/9/18 | 16819 | FTLAUDER | $4.50 | |
| 8/9/18 | 16290 | FTLAUDER | $4.50 | |
| 8/10/18 | 14942 | FTLAUDER | $4.50 | |
| 8/10/18 | 16686 | FTLAUDER | $4.50 | |
| 8/10/18 | 15372 | FTLAUDER | $4.50 | |
| 8/10/18 | 16832 | FTLAUDER | $4.50 | |
| 8/10/18 | 14650 | FTLAUDER | $6.00 | |
| 8/10/18 | 16249 | FTLAUDER | $4.50 | |
| 8/10/18 | 16580 | FTLAUDER | $4.50 | |
| 8/10/18 | 16387 | FTLAUDER | $4.50 | |
| 8/10/18 | 16120 | FTLAUDER | $4.50 | |
| 8/10/18 | 16429 | FTLAUDER | $4.50 | |
| 8/10/18 | 16819 | FTLAUDER | $4.50 | |
| 8/13/18 | 14872 | FTLAUDER | $6.00 | |
| 8/13/18 | 16724 | FTLAUDER | $6.00 | bus pass |
| 8/13/18 | 14353 | FTLAUDER | $6.00 | BUS PASS |
| 8/14/18 | 16602 | FTLAUDER | $6.00 | |
| 8/14/18 | 16724 | FTLAUDER | $6.00 | |
| 8/14/18 | 16845 | FTLAUDER | $6.00 | |
| 8/14/18 | 14357 | FTLAUDER | $4.50 | |
| 8/14/18 | 16686 | FTLAUDER | $4.50 | |
| 8/14/18 | 16327 | FTLAUDER | $4.50 | |
| 8/14/18 | 16648 | FTLAUDER | $4.50 | |
| 8/14/18 | 15606 | FTLAUDER | $4.50 | |
| 8/14/18 | 11361 | FTLAUDER | $6.00 | |

| 8/14/18 | 15076 | FTLAUDER | $4.50 | |
| 8/15/18 | 16414 | FTLAUDER | $4.50 | no broom or shovel |
| 8/15/18 | 16642 | FTLAUDER | $6.00 | |
| 8/15/18 | 14989 | FTLAUDER | $4.50 | |
| 8/15/18 | 16648 | FTLAUDER | $4.50 | |
| 8/15/18 | 16832 | FTLAUDER | $4.50 | |
| 8/15/18 | 16671 | FTLAUDER | $4.50 | |
| 8/15/18 | 15886 | FTLAUDER | $4.50 | |
| 8/15/18 | 16443 | FTLAUDER | $9.00 | X3 BUS PASSES |
| 8/15/18 | 15767 | FTLAUDER | $4.50 | $3 borrowed |
| 8/15/18 | 15934 | FTLAUDER | $6.00 | |
| 8/15/18 | 16745 | FTLAUDER | $6.00 | |
| 8/16/18 | 16671 | FTLAUDER | $4.50 | |
| 8/16/18 | 2703 | FTLAUDER | $4.50 | |
| 8/16/18 | 16404 | FTLAUDER | $4.50 | |
| 8/16/18 | 16648 | FTLAUDER | $4.50 | |
| 8/16/18 | 15767 | FTLAUDER | $4.50 | |
| 8/16/18 | 16411 | FTLAUDER | $4.50 | |
| 8/16/18 | 16290 | FTLAUDER | $6.00 | |
| 8/16/18 | 15606 | FTLAUDER | $4.50 | |
| 8/16/18 | 15189 | FTLAUDER | $6.00 | |
| 8/16/18 | 16198 | FTLAUDER | $4.50 | |
| 8/16/18 | 15212 | FTLAUDER | $4.50 | |
| 8/16/18 | 15398 | FTLAUDER | $6.00 | see CDR 081718 SS |
| 8/16/18 | 16429 | FTLAUDER | $6.00 | |
| 8/17/18 | 14731 | FTLAUDER | $4.50 | |
| 8/17/18 | 16648 | FTLAUDER | $4.50 | |
| 8/17/18 | 5510 | FTLAUDER | $4.50 | |
| 8/17/18 | 16580 | FTLAUDER | $4.50 | |
| 8/17/18 | 14250 | FTLAUDER | $4.50 | |
| 8/17/18 | 16006 | FTLAUDER | $4.50 | |
| 8/17/18 | 16307 | FTLAUDER | $4.50 | |
| 8/17/18 | 16642 | FTLAUDER | $4.50 | |
| 8/17/18 | 11681 | FTLAUDER | $4.50 | |
| 8/17/18 | 15507 | FTLAUDER | $4.50 | |
| 8/17/18 | 15537 | FTLAUDER | $4.50 | |
| 8/17/18 | 16673 | FTLAUDER | $4.50 | |
| 8/17/18 | 15242 | FTLAUDER | $4.50 | |
| 8/17/18 | 15852 | FTLAUDER | $4.50 | |
| 8/17/18 | 16783 | FTLAUDER | $4.50 | |
| 8/17/18 | 16832 | FTLAUDER | $4.50 | |
| 8/20/18 | 5510 | FTLAUDER | $6.00 | |
| 8/20/18 | 11870 | FTLAUDER | $6.00 | bus pass x2 |
| 8/20/18 | 16673 | FTLAUDER | $4.50 | |
| 8/20/18 | 16346 | FTLAUDER | $4.50 | |
| 8/20/18 | 16851 | FTLAUDER | $4.50 | |
| 8/20/18 | 16671 | FTLAUDER | $4.50 | |
| 8/20/18 | 16774 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 8/20/18 | 16602 | FTLAUDER | $4.50 | |
| 8/20/18 | 16648 | FTLAUDER | $4.50 | |
| 8/20/18 | 12479 | FTLAUDER | $4.50 | |
| 8/20/18 | 16642 | FTLAUDER | $4.50 | |
| 8/20/18 | 14375 | FTLAUDER | $4.50 | |
| 8/20/18 | 16784 | FTLAUDER | $4.50 | |
| 8/20/18 | 16787 | FTLAUDER | $4.50 | |
| 8/20/18 | 16790 | FTLAUDER | $4.50 | |
| 8/21/18 | 16832 | FTLAUDER | $4.50 | |
| 8/21/18 | 15886 | FTLAUDER | $4.50 | |
| 8/21/18 | 13313 | FTLAUDER | $4.50 | |
| 8/22/18 | 5510 | FTLAUDER | $6.00 | |
| 8/22/18 | 16404 | FTLAUDER | $4.50 | |
| 8/22/18 | 16824 | FTLAUDER | $4.50 | |
| 8/22/18 | 15076 | FTLAUDER | $4.50 | |
| 8/22/18 | 14989 | FTLAUDER | $4.50 | |
| 8/22/18 | 15548 | FTLAUDER | $4.50 | |
| 8/22/18 | 16775 | FTLAUDER | $4.50 | |
| 8/22/18 | 16853 | FTLAUDER | $4.50 | |
| 8/23/18 | 12137 | FTLAUDER | $4.50 | |
| 8/23/18 | 11681 | FTLAUDER | $4.50 | |
| 8/23/18 | 2972 | FTLAUDER | $6.00 | |
| 8/23/18 | 16866 | FTLAUDER | $4.50 | |
| 8/23/18 | 15774 | FTLAUDER | $4.50 | |
| 8/23/18 | 13318 | FTLAUDER | $4.50 | |
| 8/23/18 | 16669 | FTLAUDER | $4.50 | |
| 8/23/18 | 16198 | FTLAUDER | $4.50 | |
| 8/23/18 | 15076 | FTLAUDER | $4.50 | |
| 8/23/18 | 15827 | FTLAUDER | $4.50 | |
| 8/23/18 | 15507 | FTLAUDER | $4.50 | |
| 8/23/18 | 16429 | FTLAUDER | $4.50 | |
| 8/24/18 | 15372 | FTLAUDER | $4.50 | |
| 8/24/18 | 15548 | FTLAUDER | $4.50 | |
| 8/24/18 | 16215 | FTLAUDER | $6.00 | |
| 8/24/18 | 16859 | FTLAUDER | $9.00 | |
| 8/24/18 | 16429 | FTLAUDER | $4.50 | |
| 8/24/18 | 16819 | FTLAUDER | $4.50 | |
| 8/24/18 | 15886 | FTLAUDER | $4.50 | no shovel |
| 8/27/18 | 16859 | FTLAUDER | $4.50 | |
| 8/27/18 | 16866 | FTLAUDER | $4.50 | |
| 8/27/18 | 16399 | FTLAUDER | $6.00 | BUS PASS |
| 8/27/18 | 15398 | FTLAUDER | $4.50 | |
| 8/28/18 | 16215 | FTLAUDER | $6.00 | |
| 8/28/18 | 16806 | FTLAUDER | $6.00 | |
| 8/28/18 | 16233 | FTLAUDER | $4.50 | |
| 8/28/18 | 16869 | FTLAUDER | $6.00 | |
| 8/28/18 | 14245 | FTLAUDER | $6.00 | |
| 8/28/18 | 16483 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 8/28/18 | 13318 | FTLAUDER | $6.00 | 2 BUS PASSES 8-27 |
| 8/28/18 | 14942 | FTLAUDER | $6.00 | BUS PASS PM TIME |
| 8/28/18 | 16429 | FTLAUDER | $4.50 | |
| 8/29/18 | 14245 | FTLAUDER | $4.50 | |
| 8/29/18 | 16616 | FTLAUDER | $9.00 | 2 bus passes/rider |
| 8/29/18 | 15242 | FTLAUDER | $6.00 | BUS PASS X1 |
| 8/29/18 | 16745 | FTLAUDER | $4.50 | |
| 8/29/18 | 15023 | FTLAUDER | $4.50 | |
| 8/29/18 | 15886 | FTLAUDER | $4.50 | |
| 8/29/18 | 16346 | FTLAUDER | $4.50 | |
| 8/29/18 | 16669 | FTLAUDER | $4.50 | |
| 8/29/18 | 16246 | FTLAUDER | $4.50 | |
| 8/29/18 | 16860 | FTLAUDER | $4.50 | |
| 8/30/18 | 16824 | FTLAUDER | $6.00 | |
| 8/30/18 | 16859 | FTLAUDER | $4.50 | |
| 8/30/18 | 16102 | FTLAUDER | $4.50 | |
| 8/30/18 | 16866 | FTLAUDER | $4.50 | |
| 8/30/18 | 16290 | FTLAUDER | $4.50 | |
| 8/30/18 | 16886 | FTLAUDER | $4.50 | |
| 8/30/18 | 15886 | FTLAUDER | $4.50 | |
| 8/30/18 | 14942 | FTLAUDER | $4.50 | |
| 8/30/18 | 15372 | FTLAUDER | $4.50 | |
| 8/31/18 | 16500 | FTLAUDER | $4.50 | |
| 8/31/18 | 14136 | FTLAUDER | $6.00 | |
| 8/31/18 | 15734 | FTLAUDER | $4.50 | |
| 8/31/18 | 16669 | FTLAUDER | $4.50 | |
| 8/31/18 | 16865 | FTLAUDER | $4.50 | |
| 8/31/18 | 16569 | FTLAUDER | $4.50 | |
| 9/1/18 | 16602 | FTLAUDER | $4.50 | |
| 9/3/18 | 16806 | FTLAUDER | $4.50 | |
| 9/3/18 | 16602 | FTLAUDER | $4.50 | |
| 9/4/18 | 16892 | FTLAUDER | $4.50 | |
| 9/4/18 | 12260 | FTLAUDER | $4.50 | |
| 9/4/18 | 12137 | FTLAUDER | $4.50 | |
| 9/4/18 | 16775 | FTLAUDER | $4.50 | |
| 9/4/18 | 16327 | FTLAUDER | $4.50 | |
| 9/4/18 | 15606 | FTLAUDER | $4.50 | |
| 9/4/18 | 16616 | FTLAUDER | $4.50 | |
| 9/4/18 | 16404 | FTLAUDER | $4.50 | |
| 9/4/18 | 16411 | FTLAUDER | $4.50 | |
| 9/4/18 | 16859 | FTLAUDER | $4.50 | |
| 9/4/18 | 15886 | FTLAUDER | $4.50 | |
| 9/4/18 | 16598 | FTLAUDER | $4.50 | |
| 9/4/18 | 16866 | FTLAUDER | $4.50 | |
| 9/4/18 | 16513 | FTLAUDER | $4.50 | |
| 9/4/18 | 16819 | FTLAUDER | $4.50 | |
| 9/4/18 | 16881 | FTLAUDER | $4.50 | |
| 9/5/18 | 13464 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 9/5/18 | 15852 | FTLAUDER | $6.00 |
| 9/5/18 | 15886 | FTLAUDER | $4.50 |
| 9/5/18 | 16233 | FTLAUDER | $4.50 |
| 9/5/18 | 16866 | FTLAUDER | $4.50 |
| 9/5/18 | 16881 | FTLAUDER | $4.50 |
| 9/5/18 | 16888 | FTLAUDER | $4.50 |
| 9/5/18 | 16859 | FTLAUDER | $4.50 |
| 9/5/18 | 16740 | FTLAUDER | $4.50 |
| 9/6/18 | 14942 | FTLAUDER | $4.50 |
| 9/6/18 | 16602 | FTLAUDER | $4.50 |
| 9/6/18 | 12137 | FTLAUDER | $4.50 |
| 9/6/18 | 16886 | FTLAUDER | $4.50 |
| 9/7/18 | 16508 | FTLAUDER | $4.50 |
| 9/7/18 | 14942 | FTLAUDER | $4.50 |
| 9/7/18 | 15548 | FTLAUDER | $4.50 |
| 9/7/18 | 16102 | FTLAUDER | $4.50 |
| 9/7/18 | 15886 | FTLAUDER | $4.50 |
| 9/7/18 | 16538 | FTLAUDER | $6.00 |
| 9/7/18 | 15737 | FTLAUDER | $4.50 |
| 9/7/18 | 16327 | FTLAUDER | $4.50 |
| 9/7/18 | 16268 | FTLAUDER | $4.50 |
| 9/7/18 | 15921 | FTLAUDER | $4.50 |
| 9/7/18 | 12260 | FTLAUDER | $4.50 |
| 9/7/18 | 2972 | FTLAUDER | $4.50 |
| 9/7/18 | 15076 | FTLAUDER | $4.50 |
| 9/7/18 | 12137 | FTLAUDER | $4.50 |
| 9/7/18 | 15827 | FTLAUDER | $4.50 |
| 9/7/18 | 16783 | FTLAUDER | $4.50 |
| 9/7/18 | 16388 | FTLAUDER | $4.50 |
| 9/7/18 | 16856 | FTLAUDER | $4.50 |
| 9/7/18 | 16906 | FTLAUDER | $4.50 |
| 9/10/18 | 16866 | FTLAUDER | $4.50 |
| 9/10/18 | 16859 | FTLAUDER | $4.50 |
| 9/11/18 | 16904 | FTLAUDER | $4.50 |
| 9/11/18 | 15398 | FTLAUDER | $6.00 |
| 9/11/18 | 16616 | FTLAUDER | $4.50 |
| 9/11/18 | 16323 | FTLAUDER | $4.50 |
| 9/11/18 | 2972 | FTLAUDER | $4.50 |
| 9/11/18 | 14298 | FTLAUDER | $4.50 |
| 9/11/18 | 13464 | FTLAUDER | $4.50 |
| 9/11/18 | 16829 | FTLAUDER | $4.50 |
| 9/11/18 | 16903 | FTLAUDER | $4.50 |
| 9/11/18 | 16859 | FTLAUDER | $4.50 |
| 9/11/18 | 15827 | FTLAUDER | $4.50 |
| 9/11/18 | 16724 | FTLAUDER | $9.00 |
| 9/12/18 | 15921 | FTLAUDER | $4.50 |
| 9/12/18 | 16323 | FTLAUDER | $4.50  rebill 092018 tm |
| 9/12/18 | 16602 | FTLAUDER | $4.50 |

| | | | | |
|---|---|---|---|---|
| 9/12/18 | 2972 | FTLAUDER | $4.50 | |
| 9/13/18 | 14321 | FTLAUDER | $4.50 | LOST BROOM |
| 9/13/18 | 15097 | FTLAUDER | $4.50 | |
| 9/13/18 | 16198 | FTLAUDER | $4.50 | |
| 9/13/18 | 16334 | FTLAUDER | $4.50 | LOST BROOM |
| 9/13/18 | 16233 | FTLAUDER | $4.50 | |
| 9/13/18 | 15372 | FTLAUDER | $4.50 | |
| 9/13/18 | 15548 | FTLAUDER | $4.50 | |
| 9/13/18 | 15643 | FTLAUDER | $4.50 | |
| 9/13/18 | 15737 | FTLAUDER | $4.50 | |
| 9/13/18 | 16856 | FTLAUDER | $4.50 | |
| 9/13/18 | 16215 | FTLAUDER | $6.00 | bus pass x1 |
| 9/13/18 | 13464 | FTLAUDER | $4.50 | |
| 9/14/18 | 16925 | FTLAUDER | $4.50 | |
| 9/14/18 | 15886 | FTLAUDER | $4.50 | |
| 9/14/18 | 15014 | FTLAUDER | $4.50 | |
| 9/14/18 | 16850 | FTLAUDER | $4.50 | |
| 9/14/18 | 16602 | FTLAUDER | $4.50 | |
| 9/14/18 | 13464 | FTLAUDER | $4.50 | |
| 9/14/18 | 16620 | FTLAUDER | $4.50 | |
| 9/14/18 | 15767 | FTLAUDER | $4.50 | |
| 9/14/18 | 16912 | FTLAUDER | $4.50 | |
| 9/14/18 | 2972 | FTLAUDER | $6.00 | |
| 9/14/18 | 454 | FTLAUDER | $4.50 | |
| 9/14/18 | 16860 | FTLAUDER | $4.50 | |
| 9/14/18 | 16907 | FTLAUDER | $4.50 | |
| 9/14/18 | 15788 | FTLAUDER | $4.50 | |
| 9/14/18 | 16856 | FTLAUDER | $4.50 | |
| 9/14/18 | 14298 | FTLAUDER | $4.50 | |
| 9/15/18 | 14298 | FTLAUDER | $4.50 | |
| 9/15/18 | 14378 | FTLAUDER | $4.50 | |
| 9/15/18 | 15737 | FTLAUDER | $4.50 | |
| 9/17/18 | 16934 | FTLAUDER | $4.50 | |
| 9/17/18 | 16399 | FTLAUDER | $4.50 | |
| 9/17/18 | 16865 | FTLAUDER | $4.50 | |
| 9/17/18 | 5591 | FTLAUDER | $4.50 | |
| 9/17/18 | 16177 | FTLAUDER | $6.00 | |
| 9/17/18 | 14942 | FTLAUDER | $4.50 | |
| 9/17/18 | 15827 | FTLAUDER | $4.50 | |
| 9/18/18 | 16859 | FTLAUDER | $4.50 | |
| 9/18/18 | 16427 | FTLAUDER | $4.50 | |
| 9/18/18 | 12818 | FTLAUDER | $4.50 | |
| 9/18/18 | 16246 | FTLAUDER | $4.50 | |
| 9/19/18 | 15827 | FTLAUDER | $4.50 | |
| 9/19/18 | 13811 | FTLAUDER | $6.00 | |
| 9/19/18 | 16427 | FTLAUDER | $4.50 | |
| 9/19/18 | 12818 | FTLAUDER | $4.50 | |
| 9/19/18 | 16290 | FTLAUDER | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 9/19/18 | 16859 | FTLAUDER | $6.00 | |
| 9/20/18 | 16427 | FTLAUDER | $4.50 | |
| 9/20/18 | 12818 | FTLAUDER | $4.50 | |
| 9/20/18 | 16850 | FTLAUDER | $4.00 | |
| 9/20/18 | 13464 | FTLAUDER | $4.50 | |
| 9/20/18 | 16233 | FTLAUDER | $4.50 | |
| 9/20/18 | 16749 | FTLAUDER | $4.50 | |
| 9/20/18 | 15827 | FTLAUDER | $4.50 | |
| 9/21/18 | 16500 | FTLAUDER | $4.50 | |
| 9/21/18 | 12262 | FTLAUDER | $4.50 | |
| 9/21/18 | 15788 | FTLAUDER | $4.50 | |
| 9/21/18 | 15886 | FTLAUDER | $4.50 | |
| 9/21/18 | 16856 | FTLAUDER | $4.50 | |
| 9/21/18 | 14650 | FTLAUDER | $6.00 | |
| 9/21/18 | 14958 | FTLAUDER | $6.00 | |
| 9/21/18 | 15827 | FTLAUDER | $4.50 | |
| 9/22/18 | 16500 | FTLAUDER | $4.50 | |
| 9/26/18 | 16859 | FTLAUDER | $9.00 | |
| 9/27/18 | 15827 | FTLAUDER | $4.50 | |
| 9/27/18 | 16404 | FTLAUDER | $4.50 | |
| 9/27/18 | 16508 | FTLAUDER | $4.50 | |
| 9/27/18 | 16102 | FTLAUDER | $4.50 | |
| 9/27/18 | 14958 | FTLAUDER | $4.50 | |
| 9/27/18 | 15774 | FTLAUDER | $4.50 | |
| 9/27/18 | 15325 | FTLAUDER | $4.50 | |
| 9/27/18 | 15398 | FTLAUDER | $6.00 | BUS PASS 9/27 PM TIM |
| 9/27/18 | 15372 | FTLAUDER | $4.50 | |
| 9/27/18 | 14606 | FTLAUDER | $4.50 | |
| 9/27/18 | 16819 | FTLAUDER | $6.00 | |
| 9/27/18 | 16342 | FTLAUDER | $4.50 | |
| 9/27/18 | 16481 | FTLAUDER | $4.50 | |
| 9/27/18 | 16390 | FTLAUDER | $4.50 | |
| 9/27/18 | 16784 | FTLAUDER | $4.50 | |
| 9/27/18 | 5591 | FTLAUDER | $4.50 | |
| 9/27/18 | 16723 | FTLAUDER | $4.50 | |
| 9/28/18 | 2955 | FTLAUDER | $4.50 | |
| 9/28/18 | 16460 | FTLAUDER | $4.50 | |
| 9/28/18 | 15774 | FTLAUDER | $4.50 | |
| 9/28/18 | 16940 | FTLAUDER | $4.50 | |
| 9/28/18 | 4547 | FTLAUDER | $15.00 | |
| 9/28/18 | 15014 | FTLAUDER | $4.50 | |
| 9/28/18 | 16723 | FTLAUDER | $4.50 | |
| 9/30/18 | 16952 | FTLAUDER | $4.50 | |
| 10/1/18 | 16268 | FTLAUDER | $4.50 | |
| 10/1/18 | 15548 | FTLAUDER | $4.50 | |
| 10/1/18 | 15921 | FTLAUDER | $4.50 | |
| 10/1/18 | 16960 | FTLAUDER | $4.50 | |
| 10/1/18 | 16784 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 10/1/18 | 16481 | FTLAUDER | $4.50 | |
| 10/1/18 | 14489 | FTLAUDER | $4.50 | |
| 10/1/18 | 16427 | FTLAUDER | $4.50 | |
| 10/1/18 | 16169 | FTLAUDER | $4.50 | |
| 10/2/18 | 11789 | FTLAUDER | $4.50 | |
| 10/2/18 | 16215 | FTLAUDER | $4.50 | |
| 10/2/18 | 16824 | FTLAUDER | $4.50 | |
| 10/2/18 | 16246 | FTLAUDER | $4.50 | |
| 10/2/18 | 16481 | FTLAUDER | $4.50 | |
| 10/3/18 | 2703 | FTLAUDER | $4.50 | |
| 10/3/18 | 12137 | FTLAUDER | $4.50 | |
| 10/3/18 | 15921 | FTLAUDER | $4.50 | |
| 10/3/18 | 15494 | FTLAUDER | $4.50 | |
| 10/3/18 | 14942 | FTLAUDER | $4.50 | |
| 10/3/18 | 16857 | FTLAUDER | $4.50 | |
| 10/3/18 | 15886 | FTLAUDER | $4.50 | |
| 10/3/18 | 16859 | FTLAUDER | $4.50 | |
| 10/3/18 | 16618 | FTLAUDER | $4.50 | |
| 10/3/18 | 16427 | FTLAUDER | $4.50 | |
| 10/3/18 | 16102 | FTLAUDER | $4.50 | |
| 10/3/18 | 16323 | FTLAUDER | $4.50 | |
| 10/3/18 | 16342 | FTLAUDER | $4.50 | |
| 10/3/18 | 16916 | FTLAUDER | $4.50 | |
| 10/4/18 | 14959 | FTLAUDER | $4.50 | |
| 10/4/18 | 16859 | FTLAUDER | $4.50 | |
| 10/4/18 | 16860 | FTLAUDER | $4.50 | |
| 10/4/18 | 16881 | FTLAUDER | $4.50 | |
| 10/4/18 | 16969 | FTLAUDER | $6.00 | x2 bus passes |
| 10/4/18 | 16620 | FTLAUDER | $4.50 | |
| 10/4/18 | 13464 | FTLAUDER | $4.50 | |
| 10/4/18 | 16671 | FTLAUDER | $4.50 | |
| 10/4/18 | 15931 | FTLAUDER | $4.50 | |
| 10/5/18 | 14650 | FTLAUDER | $6.00 | |
| 10/5/18 | 16673 | FTLAUDER | $6.00 | |
| 10/5/18 | 16859 | FTLAUDER | $4.50 | |
| 10/5/18 | 16550 | FTLAUDER | $4.50 | |
| 10/5/18 | 15931 | FTLAUDER | $4.50 | |
| 10/5/18 | 15827 | FTLAUDER | $6.00 | |
| 10/5/18 | 14550 | FTLAUDER | $4.50 | |
| 10/5/18 | 15721 | FTLAUDER | $6.00 | |
| 10/5/18 | 5591 | FTLAUDER | $4.50 | |
| 10/5/18 | 16102 | FTLAUDER | $4.50 | |
| 10/7/18 | 16602 | FTLAUDER | $6.00 | |
| 10/8/18 | 16671 | FTLAUDER | $4.50 | |
| 10/8/18 | 16662 | FTLAUDER | $4.50 | |
| 10/8/18 | 15886 | FTLAUDER | $4.50 | |
| 10/8/18 | 14357 | FTLAUDER | $6.00 | |
| 10/8/18 | 15852 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 10/8/18 | 16513 | FTLAUDER | $4.50 | |
| 10/8/18 | 16481 | FTLAUDER | $4.50 | |
| 10/9/18 | 15118 | FTLAUDER | $4.50 | |
| 10/9/18 | 16859 | FTLAUDER | $4.50 | |
| 10/9/18 | 16109 | FTLAUDER | $4.50 | |
| 10/9/18 | 16411 | FTLAUDER | $4.50 | |
| 10/9/18 | 16169 | FTLAUDER | $4.50 | |
| 10/9/18 | 16860 | FTLAUDER | $4.50 | |
| 10/9/18 | 5591 | FTLAUDER | $4.50 | |
| 10/9/18 | 15721 | FTLAUDER | $4.50 | |
| 10/9/18 | 15827 | FTLAUDER | $4.50 | |
| 10/9/18 | 16346 | FTLAUDER | $4.50 | |
| 10/10/18 | 16938 | FTLAUDER | $4.50 | |
| 10/10/18 | 16177 | FTLAUDER | $4.50 | |
| 10/10/18 | 5510 | FTLAUDER | $4.50 | |
| 10/10/18 | 15118 | FTLAUDER | $6.00 | |
| 10/10/18 | 15886 | FTLAUDER | $4.50 | |
| 10/10/18 | 16957 | FTLAUDER | $4.50 | |
| 10/10/18 | 14527 | FTLAUDER | $4.50 | |
| 10/10/18 | 16850 | FTLAUDER | $4.50 | |
| 10/10/18 | 16859 | FTLAUDER | $6.00 | |
| 10/10/18 | 11870 | FTLAUDER | $6.00 | 2 BUS PASSES |
| 10/10/18 | 14606 | FTLAUDER | $4.50 | |
| 10/10/18 | 15827 | FTLAUDER | $4.50 | |
| 10/11/18 | 16724 | FTLAUDER | $7.50 | BUS PASS X2 |
| 10/11/18 | 16648 | FTLAUDER | $4.50 | |
| 10/11/18 | 13464 | FTLAUDER | $4.50 | |
| 10/11/18 | 16411 | FTLAUDER | $4.50 | |
| 10/11/18 | 15886 | FTLAUDER | $4.50 | |
| 10/11/18 | 16859 | FTLAUDER | $4.50 | |
| 10/11/18 | 11361 | FTLAUDER | $6.00 | |
| 10/11/18 | 16268 | FTLAUDER | $4.50 | |
| 10/11/18 | 14674 | FTLAUDER | $4.50 | |
| 10/11/18 | 15118 | FTLAUDER | $4.50 | |
| 10/11/18 | 15827 | FTLAUDER | $4.50 | |
| 10/12/18 | 15767 | FTLAUDER | $4.50 | |
| 10/12/18 | 16945 | FTLAUDER | $4.50 | |
| 10/12/18 | 11086 | FTLAUDER | $4.50 | |
| 10/12/18 | 16859 | FTLAUDER | $6.00 | |
| 10/12/18 | 16500 | FTLAUDER | $6.00 | |
| 10/12/18 | 16662 | FTLAUDER | $6.00 | |
| 10/12/18 | 16362 | FTLAUDER | $4.50 | |
| 10/12/18 | 14731 | FTLAUDER | $6.00 | |
| 10/12/18 | 16307 | FTLAUDER | $6.00 | |
| 10/12/18 | 16239 | FTLAUDER | $4.50 | |
| 10/12/18 | 14674 | FTLAUDER | $6.00 | |
| 10/12/18 | 16169 | FTLAUDER | $4.50 | |
| 10/12/18 | 16133 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 10/12/18 | 14489 | FTLAUDER | $4.50 | |
| 10/12/18 | 15118 | FTLAUDER | $4.50 | |
| 10/12/18 | 13811 | FTLAUDER | $4.50 | |
| 10/12/18 | 16988 | FTLAUDER | $4.50 | |
| 10/12/18 | 12137 | FTLAUDER | $4.50 | |
| 10/12/18 | 16963 | FTLAUDER | $4.50 | |
| 10/13/18 | 16246 | FTLAUDER | $4.50 | |
| 10/13/18 | 16481 | FTLAUDER | $4.50 | |
| 10/16/18 | 2972 | FTLAUDER | $6.00 | bus pass |
| 10/16/18 | 15814 | FTLAUDER | $4.50 | |
| 10/16/18 | 16169 | FTLAUDER | $4.50 | |
| 10/16/18 | 16069 | FTLAUDER | $4.50 | |
| 10/16/18 | 16714 | FTLAUDER | $4.50 | |
| 10/16/18 | 2955 | FTLAUDER | $4.50 | |
| 10/16/18 | 16642 | FTLAUDER | $4.50 | |
| 10/16/18 | 14527 | FTLAUDER | $4.50 | |
| 10/16/18 | 14136 | FTLAUDER | $4.50 | |
| 10/16/18 | 15189 | FTLAUDER | $4.50 | |
| 10/16/18 | 16695 | FTLAUDER | $4.50 | |
| 10/16/18 | 16648 | FTLAUDER | $4.50 | |
| 10/16/18 | 15852 | FTLAUDER | $4.50 | |
| 10/16/18 | 16239 | FTLAUDER | $4.50 | |
| 10/17/18 | 16856 | FTLAUDER | $4.50 | |
| 10/17/18 | 13111 | FTLAUDER | $4.50 | |
| 10/17/18 | 16481 | FTLAUDER | $6.00 | |
| 10/17/18 | 14674 | FTLAUDER | $6.00 | |
| 10/17/18 | 14650 | FTLAUDER | $4.50 | |
| 10/17/18 | 15774 | FTLAUDER | $4.50 | |
| 10/17/18 | 16602 | FTLAUDER | $4.50 | |
| 10/17/18 | 14550 | FTLAUDER | $4.50 | |
| 10/17/18 | 16671 | FTLAUDER | $6.00 | |
| 10/17/18 | 16049 | FTLAUDER | $4.50 | |
| 10/17/18 | 2972 | FTLAUDER | $6.00 | |
| 10/17/18 | 16983 | FTLAUDER | $4.50 | |
| 10/17/18 | 14731 | FTLAUDER | $6.00 | |
| 10/18/18 | 16879 | FTLAUDER | $4.50 | |
| 10/18/18 | 16991 | FTLAUDER | $6.00 | |
| 10/18/18 | 14298 | FTLAUDER | $6.00 | |
| 10/18/18 | 16859 | FTLAUDER | $4.50 | |
| 10/18/18 | 15774 | FTLAUDER | $4.50 | |
| 10/18/18 | 15212 | FTLAUDER | $4.50 | |
| 10/18/18 | 14489 | FTLAUDER | $4.50 | |
| 10/18/18 | 16988 | FTLAUDER | $6.00 | |
| 10/18/18 | 16642 | FTLAUDER | $4.50 | |
| 10/18/18 | 16290 | FTLAUDER | $4.50 | |
| 10/18/18 | 16169 | FTLAUDER | $4.50 | |
| 10/18/18 | 15606 | FTLAUDER | $4.50 | |
| 10/18/18 | 15522 | FTLAUDER | $6.00 | |

| | | | |
|---|---|---|---|
| 10/18/18 | 14550 | FTLAUDER | $6.00 |
| 10/18/18 | 15814 | FTLAUDER | $4.50 |
| 10/18/18 | 16049 | FTLAUDER | $6.00 |
| 10/18/18 | 16308 | FTLAUDER | $6.00 |
| 10/18/18 | 15537 | FTLAUDER | $4.50 |
| 10/18/18 | 16994 | FTLAUDER | $4.50 |
| 10/18/18 | 16976 | FTLAUDER | $6.00 |
| 10/18/18 | 16648 | FTLAUDER | $6.00 |
| 10/19/18 | 16377 | FTLAUDER | $6.00 |
| 10/19/18 | 12137 | FTLAUDER | $4.50 |
| 10/19/18 | 15827 | FTLAUDER | $9.00 |
| 10/19/18 | 16642 | FTLAUDER | $4.50 |
| 10/19/18 | 15852 | FTLAUDER | $6.00 |
| 10/19/18 | 16648 | FTLAUDER | $4.50 |
| 10/19/18 | 16404 | FTLAUDER | $6.00 |
| 10/19/18 | 15014 | FTLAUDER | $4.50 |
| 10/19/18 | 16006 | FTLAUDER | $6.00 |
| 10/19/18 | 16774 | FTLAUDER | $4.50 |
| 10/19/18 | 15325 | FTLAUDER | $6.00 |
| 10/22/18 | 15852 | FTLAUDER | $4.50 |
| 10/22/18 | 16239 | FTLAUDER | $4.50 |
| 10/22/18 | 16700 | FTLAUDER | $6.00 |
| 10/22/18 | 16481 | FTLAUDER | $4.50 |
| 10/22/18 | 15606 | FTLAUDER | $4.50 |
| 10/22/18 | 15372 | FTLAUDER | $4.50 |
| 10/22/18 | 14489 | FTLAUDER | $4.50 |
| 10/22/18 | 15118 | FTLAUDER | $4.50 |
| 10/23/18 | 11361 | FTLAUDER | $6.00 |
| 10/23/18 | 14357 | FTLAUDER | $6.00 |
| 10/23/18 | 12396 | FTLAUDER | $6.00 |
| 10/23/18 | 16938 | FTLAUDER | $4.50 |
| 10/23/18 | 16850 | FTLAUDER | $4.50 |
| 10/23/18 | 16988 | FTLAUDER | $6.00 |
| 10/23/18 | 14650 | FTLAUDER | $4.50 |
| 10/24/18 | 12396 | FTLAUDER | $6.00 |
| 10/24/18 | 16377 | FTLAUDER | $4.50 |
| 10/24/18 | 16859 | FTLAUDER | $4.50 |
| 10/24/18 | 16290 | FTLAUDER | $6.00 |
| 10/24/18 | 2972 | FTLAUDER | $4.50 |
| 10/24/18 | 11361 | FTLAUDER | $4.50 |
| 10/24/18 | 15767 | FTLAUDER | $4.50 |
| 10/24/18 | 15931 | FTLAUDER | $6.00 |
| 10/24/18 | 15189 | FTLAUDER | $4.50 |
| 10/25/18 | 14606 | FTLAUDER | $4.50 |
| 10/25/18 | 16912 | FTLAUDER | $4.50 |
| 10/25/18 | 14527 | FTLAUDER | $4.50 |
| 10/25/18 | 15076 | FTLAUDER | $4.50 |
| 10/25/18 | 627 | FTLAUDER | $4.50 |

| 10/25/18 | 14298 | FTLAUDER | $4.50 | |
| 10/25/18 | 12378 | FTLAUDER | $4.50 | |
| 10/25/18 | 15950 | FTLAUDER | $6.00 | |
| 10/25/18 | 17012 | FTLAUDER | $4.50 | |
| 10/25/18 | 12396 | FTLAUDER | $6.00 | |
| 10/25/18 | 16963 | FTLAUDER | $6.00 | |
| 10/25/18 | 16967 | FTLAUDER | $4.50 | |
| 10/26/18 | 15118 | FTLAUDER | $4.50 | rebill INV 103118 SS |
| 10/26/18 | 14650 | FTLAUDER | $4.50 | |
| 10/26/18 | 16198 | FTLAUDER | $4.50 | |
| 10/26/18 | 16377 | FTLAUDER | $4.50 | |
| 10/26/18 | 13811 | FTLAUDER | $6.00 | |
| 10/26/18 | 16598 | FTLAUDER | $4.50 | |
| 10/26/18 | 16602 | FTLAUDER | $6.00 | |
| 10/26/18 | 14489 | FTLAUDER | $4.50 | |
| 10/26/18 | 16346 | FTLAUDER | $4.50 | |
| 10/27/18 | 16850 | FTLAUDER | $4.50 | |
| 10/29/18 | 15995 | FTLAUDER | $7.50 | X2 BUS PASSES |
| 10/29/18 | 16602 | FTLAUDER | $6.00 | |
| 10/29/18 | 16768 | FTLAUDER | $9.00 | 2 BUS PASSES |
| 10/30/18 | 17017 | FTLAUDER | $6.00 | |
| 10/30/18 | 16308 | FTLAUDER | $4.50 | |
| 10/30/18 | 16323 | FTLAUDER | $4.50 | |
| 10/30/18 | 16857 | FTLAUDER | $4.50 | |
| 10/30/18 | 14489 | FTLAUDER | $4.50 | |
| 10/30/18 | 16933 | FTLAUDER | $4.50 | |
| 10/30/18 | 16198 | FTLAUDER | $4.50 | |
| 10/31/18 | 16377 | FTLAUDER | $4.50 | |
| 10/31/18 | 16673 | FTLAUDER | $4.50 | LOST HAT/VEST |
| 10/31/18 | 15827 | FTLAUDER | $6.00 | BUS PASS |
| 10/31/18 | 14650 | FTLAUDER | $4.50 | |
| 10/31/18 | 17024 | FTLAUDER | $4.50 | |
| 10/31/18 | 12262 | FTLAUDER | $4.50 | |
| 10/31/18 | 16290 | FTLAUDER | $4.50 | |
| 11/1/18 | 14650 | FTLAUDER | $4.50 | |
| 11/1/18 | 15014 | FTLAUDER | $4.50 | |
| 11/1/18 | 16177 | FTLAUDER | $4.50 | |
| 11/1/18 | 16857 | FTLAUDER | $4.50 | |
| 11/1/18 | 16859 | FTLAUDER | $6.00 | |
| 11/2/18 | 16724 | FTLAUDER | $4.50 | |
| 11/2/18 | 14731 | FTLAUDER | $6.00 | |
| 11/2/18 | 15995 | FTLAUDER | $9.00 | 2 BUS PASSES |
| 11/2/18 | 16662 | FTLAUDER | $4.50 | |
| 11/2/18 | 16859 | FTLAUDER | $4.50 | |
| 11/2/18 | 16648 | FTLAUDER | $6.00 | |
| 11/2/18 | 16983 | FTLAUDER | $4.50 | |
| 11/2/18 | 11361 | FTLAUDER | $4.50 | |
| 11/2/18 | 14606 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 11/4/18 | 15931 | FTLAUDER | $4.50 |
| 11/5/18 | 15118 | FTLAUDER | $6.00 |
| 11/5/18 | 16246 | FTLAUDER | $6.00  BUS PASS X1 |
| 11/5/18 | 15398 | FTLAUDER | $4.50 |
| 11/5/18 | 16976 | FTLAUDER | $4.50 |
| 11/5/18 | 16513 | FTLAUDER | $4.50 |
| 11/6/18 | 16881 | FTLAUDER | $4.50 |
| 11/6/18 | 15398 | FTLAUDER | $9.00 |
| 11/7/18 | 16662 | FTLAUDER | $4.50 |
| 11/7/18 | 2955 | FTLAUDER | $4.50 |
| 11/7/18 | 16290 | FTLAUDER | $4.50 |
| 11/7/18 | 16069 | FTLAUDER | $6.00 |
| 11/7/18 | 16308 | FTLAUDER | $6.00 |
| 11/7/18 | 16935 | FTLAUDER | $6.00 |
| 11/7/18 | 13402 | FTLAUDER | $6.00 |
| 11/8/18 | 16859 | FTLAUDER | $6.00 |
| 11/8/18 | 16801 | FTLAUDER | $4.50 |
| 11/8/18 | 16246 | FTLAUDER | $4.50 |
| 11/8/18 | 16290 | FTLAUDER | $6.00 |
| 11/8/18 | 13562 | FTLAUDER | $6.00 |
| 11/8/18 | 15827 | FTLAUDER | $6.00 |
| 11/8/18 | 16806 | FTLAUDER | $4.50 |
| 11/8/18 | 12137 | FTLAUDER | $4.50 |
| 11/8/18 | 14959 | FTLAUDER | $4.50 |
| 11/8/18 | 16850 | FTLAUDER | $4.50 |
| 11/8/18 | 16938 | FTLAUDER | $4.50 |
| 11/9/18 | 11361 | FTLAUDER | $6.00 |
| 11/9/18 | 15827 | FTLAUDER | $6.00 |
| 11/9/18 | 16952 | FTLAUDER | $4.50 |
| 11/9/18 | 16246 | FTLAUDER | $4.50 |
| 11/9/18 | 16308 | FTLAUDER | $6.00 |
| 11/9/18 | 14959 | FTLAUDER | $4.50 |
| 11/9/18 | 16411 | FTLAUDER | $4.50 |
| 11/9/18 | 12396 | FTLAUDER | $4.50 |
| 11/9/18 | 14310 | FTLAUDER | $4.50 |
| 11/9/18 | 17038 | FTLAUDER | $4.50 |
| 11/9/18 | 16508 | FTLAUDER | $6.00 |
| 11/9/18 | 17039 | FTLAUDER | $4.50 |
| 11/10/18 | 15774 | FTLAUDER | $4.50 |
| 11/10/18 | 16370 | FTLAUDER | $4.50 |
| 11/11/18 | 16133 | FTLAUDER | $4.50 |
| 11/11/18 | 16648 | FTLAUDER | $4.50 |
| 11/11/18 | 16290 | FTLAUDER | $6.00 |
| 11/12/18 | 15852 | FTLAUDER | $6.00 |
| 11/12/18 | 16246 | FTLAUDER | $6.00 |
| 11/12/18 | 16859 | FTLAUDER | $6.00 |
| 11/12/18 | 16881 | FTLAUDER | $4.50 |
| 11/12/18 | 16290 | FTLAUDER | $6.00 |

| | | | |
|---|---|---|---|
| 11/12/18 | 16784 | FTLAUDER | $4.50 |
| 11/12/18 | 17047 | FTLAUDER | $4.50 |
| 11/12/18 | 14606 | FTLAUDER | $4.50 |
| 11/12/18 | 16943 | FTLAUDER | $4.50 |
| 11/13/18 | 4567 | FTLAUDER | $4.50 |
| 11/13/18 | 15827 | FTLAUDER | $4.50 |
| 11/13/18 | 17039 | FTLAUDER | $4.50 |
| 11/13/18 | 17046 | FTLAUDER | $4.50 |
| 11/13/18 | 17049 | FTLAUDER | $4.50 |
| 11/13/18 | 16925 | FTLAUDER | $4.50 |
| 11/13/18 | 15118 | FTLAUDER | $4.50 |
| 11/13/18 | 12137 | FTLAUDER | $4.50 |
| 11/13/18 | 14210 | FTLAUDER | $4.50 |
| 11/13/18 | 15263 | FTLAUDER | $4.50 |
| 11/13/18 | 14821 | FTLAUDER | $6.00 |
| 11/14/18 | 17025 | FTLAUDER | $4.50 |
| 11/14/18 | 16481 | FTLAUDER | $4.50 |
| 11/14/18 | 14357 | FTLAUDER | $4.50 |
| 11/14/18 | 16601 | FTLAUDER | $4.50 |
| 11/14/18 | 15774 | FTLAUDER | $4.50 |
| 11/14/18 | 16859 | FTLAUDER | $7.50 |
| 11/14/18 | 14954 | FTLAUDER | $4.50 |
| 11/15/18 | 12479 | FTLAUDER | $4.50 |
| 11/15/18 | 16859 | FTLAUDER | $4.50 |
| 11/15/18 | 14954 | FTLAUDER | $4.50 |
| 11/15/18 | 17007 | FTLAUDER | $6.00 |
| 11/15/18 | 11361 | FTLAUDER | $4.50 |
| 11/16/18 | 15648 | FTLAUDER | $4.50 |
| 11/16/18 | 16940 | FTLAUDER | $4.50 |
| 11/16/18 | 15827 | FTLAUDER | $6.00 |
| 11/16/18 | 16601 | FTLAUDER | $4.50 |
| 11/16/18 | 16875 | FTLAUDER | $4.50 |
| 11/16/18 | 16976 | FTLAUDER | $4.50 |
| 11/16/18 | 14310 | FTLAUDER | $4.50 |
| 11/16/18 | 14210 | FTLAUDER | $4.50 |
| 11/16/18 | 17022 | FTLAUDER | $4.50 |
| 11/16/18 | 16770 | FTLAUDER | $4.50 |
| 11/19/18 | 14821 | FTLAUDER | $6.00 |
| 11/20/18 | 16859 | FTLAUDER | $6.00 |
| 11/20/18 | 16745 | FTLAUDER | $6.00 |
| 11/20/18 | 16133 | FTLAUDER | $4.50 |
| 11/20/18 | 16648 | FTLAUDER | $6.00 |
| 11/20/18 | 12396 | FTLAUDER | $4.50 |
| 11/20/18 | 16500 | FTLAUDER | $4.50 |
| 11/20/18 | 13811 | FTLAUDER | $6.00 |
| 11/21/18 | 17022 | FTLAUDER | $4.50 |
| 11/21/18 | 15995 | FTLAUDER | $6.00 |
| 11/21/18 | 16783 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 11/21/18 | 15827 | FTLAUDER | $6.00 |
| 11/21/18 | 16940 | FTLAUDER | $4.50 |
| 11/21/18 | 12396 | FTLAUDER | $4.50 |
| 11/21/18 | 15594 | FTLAUDER | $4.50 |
| 11/21/18 | 16246 | FTLAUDER | $4.50 |
| 11/21/18 | 17017 | FTLAUDER | $4.50 |
| 11/26/18 | 16875 | FTLAUDER | $6.00 |
| 11/26/18 | 16400 | FTLAUDER | $4.50 |
| 11/26/18 | 16916 | FTLAUDER | $4.50 |
| 11/26/18 | 15827 | FTLAUDER | $6.00 |
| 11/26/18 | 16308 | FTLAUDER | $4.50 |
| 11/26/18 | 16999 | FTLAUDER | $4.50 |
| 11/26/18 | 16246 | FTLAUDER | $4.50 |
| 11/26/18 | 15852 | FTLAUDER | $4.50 |
| 11/26/18 | 15221 | FTLAUDER | $4.50 |
| 11/26/18 | 13464 | FTLAUDER | $4.50 |
| 11/26/18 | 11755 | FTLAUDER | $4.50 |
| 11/26/18 | 15189 | FTLAUDER | $9.00  x2 buss passes |
| 11/26/18 | 16856 | FTLAUDER | $4.50 |
| 11/26/18 | 15934 | FTLAUDER | $4.50 |
| 11/27/18 | 17038 | FTLAUDER | $6.00 |
| 11/27/18 | 13402 | FTLAUDER | $4.50 |
| 11/27/18 | 16327 | FTLAUDER | $4.50 |
| 11/27/18 | 14959 | FTLAUDER | $4.50 |
| 11/27/18 | 17024 | FTLAUDER | $6.00 |
| 11/27/18 | 15827 | FTLAUDER | $6.00 |
| 11/27/18 | 16648 | FTLAUDER | $6.00 |
| 11/27/18 | 17039 | FTLAUDER | $6.00 |
| 11/27/18 | 7609 | FTLAUDER | $4.50 |
| 11/27/18 | 15548 | FTLAUDER | $4.50 |
| 11/28/18 | 11361 | FTLAUDER | $6.00 |
| 11/28/18 | 16308 | FTLAUDER | $6.00 |
| 11/28/18 | 14674 | FTLAUDER | $9.00 |
| 11/28/18 | 15774 | FTLAUDER | $4.50 |
| 11/28/18 | 16884 | FTLAUDER | $4.50 |
| 11/28/18 | 15118 | FTLAUDER | $4.50 |
| 11/29/18 | 14298 | FTLAUDER | $6.00 |
| 11/29/18 | 14674 | FTLAUDER | $4.50 |
| 11/30/18 | 16508 | FTLAUDER | $4.50 |
| 11/30/18 | 14606 | FTLAUDER | $4.50 |
| 11/30/18 | 15788 | FTLAUDER | $4.50 |
| 11/30/18 | 12137 | FTLAUDER | $4.50 |
| 11/30/18 | 15606 | FTLAUDER | $4.50 |
| 11/30/18 | 16246 | FTLAUDER | $6.00 |
| 11/30/18 | 16006 | FTLAUDER | $4.50 |
| 11/30/18 | 15021 | FTLAUDER | $4.50 |
| 11/30/18 | 13402 | FTLAUDER | $4.50 |
| 11/30/18 | 16648 | FTLAUDER | $6.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 11/30/18 | 16346 | FTLAUDER | $4.50 | |
| 12/1/18 | 16602 | FTLAUDER | $4.50 | rebill INV 120618 SS |
| 12/1/18 | 16933 | FTLAUDER | $4.50 | |
| 12/1/18 | 14821 | FTLAUDER | $6.00 | rebill INV 120618 SS |
| 12/3/18 | 14375 | FTLAUDER | $4.50 | |
| 12/3/18 | 16938 | FTLAUDER | $4.50 | |
| 12/4/18 | 16940 | FTLAUDER | $4.50 | |
| 12/4/18 | 15827 | FTLAUDER | $6.00 | |
| 12/4/18 | 16614 | FTLAUDER | $6.00 | BUS PASS |
| 12/4/18 | 16469 | FTLAUDER | $4.50 | |
| 12/4/18 | 13060 | FTLAUDER | $4.50 | |
| 12/4/18 | 16916 | FTLAUDER | $4.50 | |
| 12/4/18 | 16508 | FTLAUDER | $4.50 | |
| 12/4/18 | 14245 | FTLAUDER | $6.00 | |
| 12/4/18 | 14527 | FTLAUDER | $4.50 | |
| 12/4/18 | 15399 | FTLAUDER | $4.50 | |
| 12/5/18 | 16268 | FTLAUDER | $6.00 | |
| 12/5/18 | 17081 | FTLAUDER | $4.50 | |
| 12/5/18 | 15852 | FTLAUDER | $6.00 | |
| 12/5/18 | 16620 | FTLAUDER | $6.00 | |
| 12/5/18 | 16327 | FTLAUDER | $4.50 | |
| 12/5/18 | 16404 | FTLAUDER | $6.00 | |
| 12/5/18 | 16246 | FTLAUDER | $6.00 | |
| 12/6/18 | 16673 | FTLAUDER | $4.50 | |
| 12/6/18 | 16268 | FTLAUDER | $6.00 | |
| 12/6/18 | 17022 | FTLAUDER | $4.50 | |
| 12/6/18 | 16308 | FTLAUDER | $4.50 | |
| 12/6/18 | 16500 | FTLAUDER | $4.50 | |
| 12/6/18 | 14763 | FTLAUDER | $4.50 | |
| 12/6/18 | 16940 | FTLAUDER | $4.50 | |
| 12/6/18 | 16856 | FTLAUDER | $6.00 | |
| 12/6/18 | 2325 | FTLAUDER | $4.50 | BORROWED MONEY |
| 12/7/18 | 10074 | FTLAUDER | $4.50 | |
| 12/7/18 | 11086 | FTLAUDER | $4.50 | |
| 12/7/18 | 16916 | FTLAUDER | $6.00 | |
| 12/7/18 | 15827 | FTLAUDER | $6.00 | |
| 12/7/18 | 14210 | FTLAUDER | $4.50 | |
| 12/7/18 | 16362 | FTLAUDER | $4.50 | |
| 12/7/18 | 14674 | FTLAUDER | $4.50 | |
| 12/7/18 | 12137 | FTLAUDER | $4.50 | |
| 12/7/18 | 16176 | FTLAUDER | $7.50 | |
| 12/7/18 | 16998 | FTLAUDER | $4.50 | |
| 12/7/18 | 16806 | FTLAUDER | $4.50 | |
| 12/7/18 | 16268 | FTLAUDER | $4.50 | |
| 12/7/18 | 17049 | FTLAUDER | $4.50 | |
| 12/8/18 | 13402 | FTLAUDER | $4.50 | |
| 12/10/18 | 15118 | FTLAUDER | $4.50 | |
| 12/10/18 | 5830 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 12/10/18 | 2325 | FTLAUDER | $4.50 |
| 12/10/18 | 16508 | FTLAUDER | $4.50 |
| 12/10/18 | 14674 | FTLAUDER | $4.50 |
| 12/10/18 | 15796 | FTLAUDER | $4.50 |
| 12/10/18 | 15189 | FTLAUDER | $4.50 |
| 12/10/18 | 16069 | FTLAUDER | $6.00 |
| 12/10/18 | 14489 | FTLAUDER | $4.50 |
| 12/11/18 | 15852 | FTLAUDER | $4.50 |
| 12/11/18 | 14674 | FTLAUDER | $6.00 |
| 12/11/18 | 13387 | FTLAUDER | $4.50 |
| 12/11/18 | 2325 | FTLAUDER | $6.00 |
| 12/11/18 | 16246 | FTLAUDER | $6.00 |
| 12/11/18 | 16859 | FTLAUDER | $4.50 |
| 12/11/18 | 15734 | FTLAUDER | $4.50 |
| 12/11/18 | 14959 | FTLAUDER | $4.50 |
| 12/11/18 | 16881 | FTLAUDER | $4.50 |
| 12/12/18 | 17094 | FTLAUDER | $6.00 |
| 12/12/18 | 14489 | FTLAUDER | $4.50 |
| 12/12/18 | 14942 | FTLAUDER | $6.00 |
| 12/12/18 | 2325 | FTLAUDER | $4.50 |
| 12/12/18 | 13313 | FTLAUDER | $4.50 |
| 12/12/18 | 15852 | FTLAUDER | $4.50 |
| 12/13/18 | 13811 | FTLAUDER | $7.50 |
| 12/13/18 | 17022 | FTLAUDER | $4.50 |
| 12/13/18 | 2325 | FTLAUDER | $4.50 |
| 12/13/18 | 15734 | FTLAUDER | $4.50 |
| 12/13/18 | 16686 | FTLAUDER | $4.50 |
| 12/13/18 | 15222 | FTLAUDER | $6.00 |
| 12/13/18 | 16290 | FTLAUDER | $6.00 |
| 12/13/18 | 17096 | FTLAUDER | $4.50 |
| 12/13/18 | 12762 | FTLAUDER | $4.50 |
| 12/13/18 | 17101 | FTLAUDER | $4.50 |
| 12/13/18 | 15827 | FTLAUDER | $4.50 |
| 12/13/18 | 16770 | FTLAUDER | $4.50 |
| 12/13/18 | 17078 | FTLAUDER | $4.50 |
| 12/13/18 | 13060 | FTLAUDER | $4.50 |
| 12/13/18 | 12137 | FTLAUDER | $4.50 |
| 12/13/18 | 16881 | FTLAUDER | $4.50 |
| 12/14/18 | 17081 | FTLAUDER | $4.50 |
| 12/14/18 | 16881 | FTLAUDER | $4.50 |
| 12/14/18 | 8049 | FTLAUDER | $6.00 |
| 12/14/18 | 13464 | FTLAUDER | $4.50 |
| 12/14/18 | 16481 | FTLAUDER | $4.50 |
| 12/14/18 | 16233 | FTLAUDER | $4.50 |
| 12/14/18 | 15950 | FTLAUDER | $6.00 |
| 12/14/18 | 17096 | FTLAUDER | $4.50 |
| 12/14/18 | 17101 | FTLAUDER | $4.50 |
| 12/14/18 | 17104 | FTLAUDER | $4.50 |

| | | | | |
|---|---|---|---|---|
| 12/14/18 | 15788 | FTLAUDER | $4.50 | |
| 12/14/18 | 15468 | FTLAUDER | $4.50 | |
| 12/14/18 | 16508 | FTLAUDER | $4.50 | |
| 12/14/18 | 16176 | FTLAUDER | $6.00 | |
| 12/14/18 | 17094 | FTLAUDER | $6.00 | |
| 12/14/18 | 15212 | FTLAUDER | $4.50 | |
| 12/14/18 | 11361 | FTLAUDER | $4.50 | |
| 12/16/18 | 14650 | FTLAUDER | $6.00 | |
| 12/16/18 | 16177 | FTLAUDER | $6.00 | |
| 12/17/18 | 16006 | FTLAUDER | $4.50 | |
| 12/17/18 | 15827 | FTLAUDER | $6.00 | |
| 12/17/18 | 17094 | FTLAUDER | $6.00 | |
| 12/17/18 | 13464 | FTLAUDER | $4.50 | |
| 12/17/18 | 16719 | FTLAUDER | $4.50 | |
| 12/17/18 | 16481 | FTLAUDER | $6.00 | |
| 12/17/18 | 16120 | FTLAUDER | $6.00 | |
| 12/17/18 | 16983 | FTLAUDER | $4.50 | |
| 12/17/18 | 2703 | FTLAUDER | $4.50 | |
| 12/17/18 | 15468 | FTLAUDER | $4.50 | |
| 12/17/18 | 16938 | FTLAUDER | $4.50 | |
| 12/17/18 | 15852 | FTLAUDER | $6.00 | |
| 12/17/18 | 16881 | FTLAUDER | $4.50 | |
| 12/17/18 | 16290 | FTLAUDER | $6.00 | |
| 12/17/18 | 17097 | FTLAUDER | $4.50 | |
| 12/18/18 | 16246 | FTLAUDER | $6.00 | |
| 12/18/18 | 16801 | FTLAUDER | $4.50 | |
| 12/18/18 | 16481 | FTLAUDER | $4.50 | |
| 12/18/18 | 14821 | FTLAUDER | $6.00 | |
| 12/18/18 | 16881 | FTLAUDER | $6.00 | |
| 12/18/18 | 16176 | FTLAUDER | $6.00 | |
| 12/18/18 | 16069 | FTLAUDER | $6.00 | |
| 12/18/18 | 16186 | FTLAUDER | $6.00 | |
| 12/19/18 | 16176 | FTLAUDER | $9.00 | |
| 12/19/18 | 16784 | FTLAUDER | $4.50 | |
| 12/19/18 | 16469 | FTLAUDER | $4.50 | |
| 12/19/18 | 15827 | FTLAUDER | $9.00 | BUS PASS X2 |
| 12/19/18 | 17097 | FTLAUDER | $6.00 | |
| 12/19/18 | 16938 | FTLAUDER | $4.50 | REBILL 122818 MEC |
| 12/19/18 | 16120 | FTLAUDER | $4.50 | REBILL 122818 MEC |
| 12/19/18 | 16246 | FTLAUDER | $4.50 | |
| 12/19/18 | 15852 | FTLAUDER | $4.50 | |
| 12/20/18 | 16933 | FTLAUDER | $6.00 | |
| 12/20/18 | 13464 | FTLAUDER | $4.50 | |
| 12/20/18 | 16745 | FTLAUDER | $4.50 | |
| 12/20/18 | 16601 | FTLAUDER | $4.50 | |
| 12/20/18 | 15852 | FTLAUDER | $4.50 | |
| 12/20/18 | 16186 | FTLAUDER | $6.00 | BUS PASS |
| 12/20/18 | 16774 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 12/20/18 | 15827 | FTLAUDER | $4.50 |
| 12/20/18 | 16133 | FTLAUDER | $4.50 |
| 12/20/18 | 16362 | FTLAUDER | $4.50 |
| 12/20/18 | 16069 | FTLAUDER | $6.00 |
| 12/20/18 | 13811 | FTLAUDER | $9.00 |
| 12/21/18 | 16933 | FTLAUDER | $6.00 |
| 12/21/18 | 15728 | FTLAUDER | $4.50 |
| 12/21/18 | 14606 | FTLAUDER | $4.50 |
| 12/21/18 | 15212 | FTLAUDER | $4.50 |
| 12/21/18 | 16481 | FTLAUDER | $6.00 |
| 12/21/18 | 17097 | FTLAUDER | $6.00 |
| 12/21/18 | 17108 | FTLAUDER | $4.50 |
| 12/21/18 | 14831 | FTLAUDER | $4.50 |
| 12/21/18 | 13060 | FTLAUDER | $4.50 |
| 12/21/18 | 16963 | FTLAUDER | $6.00 |
| 12/21/18 | 16881 | FTLAUDER | $6.00 |
| 12/21/18 | 16602 | FTLAUDER | $4.50 |
| 12/24/18 | 16186 | FTLAUDER | $6.00 |
| 12/26/18 | 15827 | FTLAUDER | $6.00 |
| 12/26/18 | 16602 | FTLAUDER | $4.75 |
| 12/26/18 | 627 | FTLAUDER | $4.00 |
| 12/26/18 | 16186 | FTLAUDER | $6.00 |
| 12/26/18 | 16176 | FTLAUDER | $6.00 |
| 12/26/18 | 16881 | FTLAUDER | $6.00 |
| 12/27/18 | 15594 | FTLAUDER | $6.00 |
| 12/27/18 | 16186 | FTLAUDER | $6.00 |
| 12/27/18 | 16290 | FTLAUDER | $6.00 |
| 12/27/18 | 15398 | FTLAUDER | $9.00 |
| 12/27/18 | 17071 | FTLAUDER | $6.00 |
| 12/27/18 | 16176 | FTLAUDER | $6.00 |
| 12/27/18 | 16938 | FTLAUDER | $6.00 |
| 12/28/18 | 14942 | FTLAUDER | $4.50 |
| 12/28/18 | 16290 | FTLAUDER | $6.00 |
| 12/28/18 | 16186 | FTLAUDER | $6.00 |
| 12/28/18 | 14958 | FTLAUDER | $4.50 |
| 12/28/18 | 16881 | FTLAUDER | $6.00 |
| 12/28/18 | 17135 | FTLAUDER | $4.50 |
| 12/28/18 | 16233 | FTLAUDER | $4.50 |
| 1/2/19 | 17097 | FTLAUDER | $6.00 |
| 1/2/19 | 17094 | FTLAUDER | $6.00 |
| 1/2/19 | 16246 | FTLAUDER | $4.50 |
| 1/3/19 | 16940 | FTLAUDER | $4.50 |
| 1/3/19 | 15827 | FTLAUDER | $4.50 |
| 1/3/19 | 16481 | FTLAUDER | $4.50 |
| 1/3/19 | 16233 | FTLAUDER | $4.50 |
| 1/3/19 | 16362 | FTLAUDER | $4.50 |
| 1/3/19 | 14942 | FTLAUDER | $4.50 |
| 1/3/19 | 14357 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 1/3/19 | 16176 | FTLAUDER | $4.50 |
| 1/3/19 | 15398 | FTLAUDER | $9.00  X2 BUS PASSES |
| 1/3/19 | 15399 | FTLAUDER | $4.50 |
| 1/4/19 | 17094 | FTLAUDER | $4.50 |
| 1/4/19 | 14357 | FTLAUDER | $4.50 |
| 1/4/19 | 16308 | FTLAUDER | $4.50 |
| 1/4/19 | 16673 | FTLAUDER | $6.00 |
| 1/4/19 | 16176 | FTLAUDER | $6.00 |
| 1/4/19 | 15398 | FTLAUDER | $6.00 |
| 1/4/19 | 15852 | FTLAUDER | $4.50 |
| 1/4/19 | 17108 | FTLAUDER | $6.00 |
| 1/7/19 | 16246 | FTLAUDER | $4.50 |
| 1/7/19 | 16588 | FTLAUDER | $4.50 |
| 1/7/19 | 17108 | FTLAUDER | $6.00 |
| 1/7/19 | 17094 | FTLAUDER | $6.00 |
| 1/7/19 | 16881 | FTLAUDER | $4.50 |
| 1/7/19 | 14357 | FTLAUDER | $6.00 |
| 1/7/19 | 16186 | FTLAUDER | $6.00 |
| 1/7/19 | 2972 | FTLAUDER | $4.50 |
| 1/8/19 | 16938 | FTLAUDER | $4.50 |
| 1/8/19 | 16642 | FTLAUDER | $4.50 |
| 1/8/19 | 17096 | FTLAUDER | $4.50 |
| 1/8/19 | 15014 | FTLAUDER | $4.50 |
| 1/8/19 | 17168 | FTLAUDER | $4.50 |
| 1/8/19 | 14959 | FTLAUDER | $4.50  RB Rob 011819 SS |
| 1/8/19 | 14273 | FTLAUDER | $4.50 |
| 1/8/19 | 7464 | FTLAUDER | $4.50 |
| 1/8/19 | 2972 | FTLAUDER | $6.00 |
| 1/8/19 | 16806 | FTLAUDER | $6.00 |
| 1/8/19 | 14245 | FTLAUDER | $4.50 |
| 1/8/19 | 16983 | FTLAUDER | $4.50 |
| 1/8/19 | 16186 | FTLAUDER | $6.00 |
| 1/8/19 | 16875 | FTLAUDER | $4.50 |
| 1/8/19 | 16469 | FTLAUDER | $4.50 |
| 1/8/19 | 15852 | FTLAUDER | $6.00 |
| 1/8/19 | 17084 | FTLAUDER | $6.00 |
| 1/8/19 | 14674 | FTLAUDER | $4.50 |
| 1/8/19 | 357 | FTLAUDER | $6.00 |
| 1/8/19 | 16006 | FTLAUDER | $4.50 |
| 1/8/19 | 16508 | FTLAUDER | $4.50 |
| 1/9/19 | 16327 | FTLAUDER | $4.50 |
| 1/9/19 | 14650 | FTLAUDER | $6.00 |
| 1/9/19 | 15153 | FTLAUDER | $4.50 |
| 1/9/19 | 16601 | FTLAUDER | $4.50 |
| 1/9/19 | 15950 | FTLAUDER | $6.00 |
| 1/9/19 | 16469 | FTLAUDER | $4.50 |
| 1/9/19 | 14273 | FTLAUDER | $4.50 |
| 1/9/19 | 16137 | FTLAUDER | $4.50 |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 1/9/19 | 17097 | FTLAUDER | $4.50 | |
| 1/9/19 | 15774 | FTLAUDER | $4.50 | |
| 1/9/19 | 16880 | FTLAUDER | $4.50 | |
| 1/9/19 | 16933 | FTLAUDER | $4.50 | |
| 1/9/19 | 17053 | FTLAUDER | $4.50 | |
| 1/9/19 | 5591 | FTLAUDER | $4.50 | |
| 1/9/19 | 15398 | FTLAUDER | $4.50 | |
| 1/9/19 | 16006 | FTLAUDER | $4.50 | |
| 1/9/19 | 16404 | FTLAUDER | $4.50 | |
| 1/9/19 | 15032 | FTLAUDER | $4.50 | |
| 1/9/19 | 16233 | FTLAUDER | $4.50 | |
| 1/9/19 | 17030 | FTLAUDER | $4.50 | |
| 1/9/19 | 16508 | FTLAUDER | $4.50 | |
| 1/10/19 | 17049 | FTLAUDER | $4.50 | |
| 1/10/19 | 16469 | FTLAUDER | $4.50 | |
| 1/10/19 | 17153 | FTLAUDER | $4.50 | |
| 1/10/19 | 16884 | FTLAUDER | $4.50 | |
| 1/10/19 | 17030 | FTLAUDER | $4.50 | |
| 1/10/19 | 16233 | FTLAUDER | $4.50 | |
| 1/10/19 | 16770 | FTLAUDER | $4.50 | BUS PASS |
| 1/10/19 | 16404 | FTLAUDER | $6.00 | |
| 1/10/19 | 17097 | FTLAUDER | $6.00 | |
| 1/10/19 | 17108 | FTLAUDER | $6.00 | |
| 1/10/19 | 16069 | FTLAUDER | $6.00 | |
| 1/10/19 | 16186 | FTLAUDER | $6.00 | |
| 1/10/19 | 16176 | FTLAUDER | $6.00 | |
| 1/10/19 | 15931 | FTLAUDER | $6.00 | |
| 1/10/19 | 16308 | FTLAUDER | $6.00 | |
| 1/10/19 | 16327 | FTLAUDER | $4.50 | |
| 1/11/19 | 16801 | FTLAUDER | $6.00 | |
| 1/11/19 | 16327 | FTLAUDER | $4.50 | |
| 1/11/19 | 17158 | FTLAUDER | $4.50 | |
| 1/11/19 | 17049 | FTLAUDER | $4.50 | |
| 1/11/19 | 17108 | FTLAUDER | $6.00 | |
| 1/11/19 | 16806 | FTLAUDER | $6.00 | |
| 1/11/19 | 17096 | FTLAUDER | $6.00 | |
| 1/11/19 | 16933 | FTLAUDER | $4.50 | |
| 1/11/19 | 17053 | FTLAUDER | $4.50 | |
| 1/11/19 | 16952 | FTLAUDER | $6.00 | |
| 1/11/19 | 627 | FTLAUDER | $4.50 | |
| 1/11/19 | 17071 | FTLAUDER | $4.50 | |
| 1/11/19 | 14235 | FTLAUDER | $4.50 | |
| 1/11/19 | 16686 | FTLAUDER | $4.50 | |
| 1/11/19 | 16308 | FTLAUDER | $6.00 | |
| 1/11/19 | 16003 | FTLAUDER | $4.50 | |
| 1/12/19 | 16308 | FTLAUDER | $4.50 | |
| 1/12/19 | 17144 | FTLAUDER | $4.50 | |
| 1/12/19 | 17158 | FTLAUDER | $4.50 | |

| 1/12/19 | 16414 | FTLAUDER | $4.50 | |
| 1/12/19 | 14674 | FTLAUDER | $4.50 | |
| 1/12/19 | 16500 | FTLAUDER | $4.50 | |
| 1/13/19 | 16673 | FTLAUDER | $4.50 | |
| 1/13/19 | 16602 | FTLAUDER | $6.00 | |
| 1/13/19 | 13387 | FTLAUDER | $4.50 | |
| 1/14/19 | 17049 | FTLAUDER | $4.50 | |
| 1/14/19 | 16881 | FTLAUDER | $6.00 | |
| 1/14/19 | 14235 | FTLAUDER | $4.50 | |
| 1/14/19 | 16327 | FTLAUDER | $4.50 | |
| 1/14/19 | 16186 | FTLAUDER | $6.00 | |
| 1/14/19 | 17108 | FTLAUDER | $6.00 | |
| 1/14/19 | 16774 | FTLAUDER | $6.00 | BUS PASS X 2 |
| 1/15/19 | 17049 | FTLAUDER | $4.50 | |
| 1/15/19 | 17108 | FTLAUDER | $6.00 | |
| 1/15/19 | 16327 | FTLAUDER | $4.50 | |
| 1/15/19 | 16308 | FTLAUDER | $6.00 | |
| 1/15/19 | 17161 | FTLAUDER | $4.50 | |
| 1/15/19 | 16006 | FTLAUDER | $4.50 | |
| 1/15/19 | 16881 | FTLAUDER | $4.50 | |
| 1/15/19 | 627 | FTLAUDER | $6.00 | |
| 1/16/19 | 16881 | FTLAUDER | $6.00 | |
| 1/16/19 | 16875 | FTLAUDER | $4.50 | |
| 1/16/19 | 16938 | FTLAUDER | $4.50 | |
| 1/16/19 | 17108 | FTLAUDER | $6.00 | |
| 1/16/19 | 17163 | FTLAUDER | $4.50 | |
| 1/16/19 | 11506 | FTLAUDER | $4.50 | |
| 1/16/19 | 16246 | FTLAUDER | $6.00 | |
| 1/16/19 | 17158 | FTLAUDER | $4.50 | |
| 1/16/19 | 15325 | FTLAUDER | $4.50 | |
| 1/16/19 | 16500 | FTLAUDER | $4.50 | |
| 1/16/19 | 15032 | FTLAUDER | $4.50 | |
| 1/16/19 | 16176 | FTLAUDER | $6.00 | |
| 1/16/19 | 17149 | FTLAUDER | $4.50 | |
| 1/16/19 | 16186 | FTLAUDER | $9.00 | |
| 1/16/19 | 16327 | FTLAUDER | $4.50 | |
| 1/16/19 | 17049 | FTLAUDER | $4.50 | |
| 1/16/19 | 15931 | FTLAUDER | $4.50 | |
| 1/17/19 | 17158 | FTLAUDER | $4.50 | |
| 1/17/19 | 15606 | FTLAUDER | $4.50 | |
| 1/17/19 | 14606 | FTLAUDER | $4.50 | |
| 1/17/19 | 17053 | FTLAUDER | $4.50 | |
| 1/17/19 | 9542 | FTLAUDER | $4.50 | |
| 1/17/19 | 17150 | FTLAUDER | $4.50 | |
| 1/17/19 | 16938 | FTLAUDER | $6.00 | |
| 1/17/19 | 16246 | FTLAUDER | $6.00 | |
| 1/17/19 | 17086 | FTLAUDER | $4.50 | |
| 1/17/19 | 16500 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 1/17/19 | 16916 | FTLAUDER | $4.50 |
| 1/17/19 | 15734 | FTLAUDER | $4.50 |
| 1/17/19 | 17151 | FTLAUDER | $4.50 |
| 1/17/19 | 14959 | FTLAUDER | $4.50 |
| 1/17/19 | 17030 | FTLAUDER | $6.00 |
| 1/17/19 | 10074 | FTLAUDER | $4.50 |
| 1/17/19 | 16673 | FTLAUDER | $7.50 |
| 1/18/19 | 15014 | FTLAUDER | $4.50 |
| 1/18/19 | 16801 | FTLAUDER | $6.00 |
| 1/18/19 | 16601 | FTLAUDER | $4.50 |
| 1/18/19 | 15021 | FTLAUDER | $4.50 |
| 1/18/19 | 15950 | FTLAUDER | $6.00 |
| 1/18/19 | 9483 | FTLAUDER | $4.50 |
| 1/18/19 | 13464 | FTLAUDER | $4.50 |
| 1/18/19 | 16508 | FTLAUDER | $4.50 |
| 1/18/19 | 14799 | FTLAUDER | $4.50 |
| 1/18/19 | 17086 | FTLAUDER | $4.50 |
| 1/18/19 | 16916 | FTLAUDER | $4.50 |
| 1/18/19 | 15774 | FTLAUDER | $4.50 |
| 1/18/19 | 17053 | FTLAUDER | $4.50 |
| 1/18/19 | 15827 | FTLAUDER | $6.00 |
| 1/18/19 | 11789 | FTLAUDER | $4.50 |
| 1/18/19 | 16186 | FTLAUDER | $6.00 |
| 1/18/19 | 16176 | FTLAUDER | $6.00 |
| 1/18/19 | 12659 | FTLAUDER | $6.00 |
| 1/18/19 | 16892 | FTLAUDER | $4.50 |
| 1/19/19 | 15774 | FTLAUDER | $4.50 |
| 1/19/19 | 627 | FTLAUDER | $6.00 |
| 1/19/19 | 9483 | FTLAUDER | $4.50 |
| 1/19/19 | 14235 | FTLAUDER | $4.50 |
| 1/19/19 | 13464 | FTLAUDER | $4.50 |
| 1/22/19 | 15606 | FTLAUDER | $4.50 |
| 1/22/19 | 15118 | FTLAUDER | $8.00 |
| 1/23/19 | 11506 | FTLAUDER | $4.50 |
| 1/23/19 | 16176 | FTLAUDER | $6.00 |
| 1/23/19 | 16186 | FTLAUDER | $6.00 |
| 1/23/19 | 16290 | FTLAUDER | $6.00 |
| 1/23/19 | 16444 | FTLAUDER | $4.50 |
| 1/23/19 | 16892 | FTLAUDER | $4.50 |
| 1/23/19 | 13464 | FTLAUDER | $4.50 |
| 1/23/19 | 14273 | FTLAUDER | $6.50 |
| 1/24/19 | 16469 | FTLAUDER | $6.00 |
| 1/24/19 | 17166 | FTLAUDER | $6.00 |
| 1/24/19 | 15734 | FTLAUDER | $6.00 |
| 1/24/19 | 15594 | FTLAUDER | $4.50 |
| 1/24/19 | 16801 | FTLAUDER | $6.00 |
| 1/24/19 | 10677 | FTLAUDER | $4.50 |
| 1/24/19 | 13464 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 1/24/19 | 17151 | FTLAUDER | $4.50 |
| 1/24/19 | 11506 | FTLAUDER | $4.50 |
| 1/24/19 | 17163 | FTLAUDER | $4.50 |
| 1/24/19 | 16508 | FTLAUDER | $4.50 |
| 1/24/19 | 15827 | FTLAUDER | $6.00 |
| 1/24/19 | 15852 | FTLAUDER | $6.00 |
| 1/24/19 | 16481 | FTLAUDER | $4.50 |
| 1/24/19 | 15774 | FTLAUDER | $4.50 |
| 1/24/19 | 16938 | FTLAUDER | $4.50 |
| 1/24/19 | 16642 | FTLAUDER | $6.00 |
| 1/24/19 | 17149 | FTLAUDER | $4.50 |
| 1/24/19 | 17108 | FTLAUDER | $4.50 |
| 1/25/19 | 16246 | FTLAUDER | $6.00 |
| 1/25/19 | 17049 | FTLAUDER | $4.50 |
| 1/25/19 | 12396 | FTLAUDER | $4.50 |
| 1/25/19 | 16952 | FTLAUDER | $4.50 |
| 1/25/19 | 15827 | FTLAUDER | $6.00 |
| 1/25/19 | 2325 | FTLAUDER | $4.50 |
| 1/25/19 | 15606 | FTLAUDER | $4.50 |
| 1/25/19 | 17151 | FTLAUDER | $4.50 |
| 1/25/19 | 15734 | FTLAUDER | $4.50 |
| 1/25/19 | 16988 | FTLAUDER | $4.50 |
| 1/25/19 | 2457 | FTLAUDER | $4.50 |
| 1/25/19 | 16892 | FTLAUDER | $4.50 |
| 1/25/19 | 16933 | FTLAUDER | $4.50 |
| 1/25/19 | 17166 | FTLAUDER | $6.00 |
| 1/26/19 | 17094 | FTLAUDER | $4.50 |
| 1/26/19 | 17108 | FTLAUDER | $4.50 |
| 1/26/19 | 13387 | FTLAUDER | $4.50 |
| 1/26/19 | 14235 | FTLAUDER | $4.50 |
| 1/28/19 | 2325 | FTLAUDER | $4.50 |
| 1/28/19 | 16500 | FTLAUDER | $4.50 |
| 1/28/19 | 15032 | FTLAUDER | $4.50 |
| 1/28/19 | 15734 | FTLAUDER | $4.50 |
| 1/28/19 | 16218 | FTLAUDER | $4.50 |
| 1/28/19 | 9483 | FTLAUDER | $4.50 |
| 1/28/19 | 16176 | FTLAUDER | $4.50 |
| 1/28/19 | 11506 | FTLAUDER | $4.50 |
| 1/28/19 | 15023 | FTLAUDER | $4.50 |
| 1/28/19 | 16133 | FTLAUDER | $4.50 |
| 1/28/19 | 16933 | FTLAUDER | $4.50 |
| 1/28/19 | 16551 | FTLAUDER | $4.50 |
| 1/28/19 | 14298 | FTLAUDER | $4.50 |
| 1/28/19 | 17166 | FTLAUDER | $6.00 |
| 1/28/19 | 15606 | FTLAUDER | $4.50 |
| 1/28/19 | 11365 | FTLAUDER | $6.00 |
| 1/28/19 | 16938 | FTLAUDER | $4.50 |
| 1/29/19 | 9483 | FTLAUDER | $4.50 |

| 1/29/19 | 16500 | FTLAUDER | $4.50 |
| 1/29/19 | 16671 | FTLAUDER | $4.50 |
| 1/29/19 | 17158 | FTLAUDER | $4.50 |
| 1/29/19 | 5591 | FTLAUDER | $4.50 |
| 1/29/19 | 15950 | FTLAUDER | $6.00 |
| 1/29/19 | 17108 | FTLAUDER | $6.00 |
| 1/29/19 | 15606 | FTLAUDER | $4.50 |
| 1/29/19 | 16806 | FTLAUDER | $4.50 |
| 1/29/19 | 9542 | FTLAUDER | $6.00 |
| 1/29/19 | 15399 | FTLAUDER | $4.50 |
| 1/29/19 | 13562 | FTLAUDER | $4.50 |
| 1/30/19 | 16508 | FTLAUDER | $4.50 |
| 1/30/19 | 16006 | FTLAUDER | $4.50 |
| 1/30/19 | 5591 | FTLAUDER | $4.50 |
| 1/30/19 | 15278 | FTLAUDER | $6.00 |
| 1/30/19 | 16916 | FTLAUDER | $6.00 |
| 1/30/19 | 16938 | FTLAUDER | $4.50 |
| 1/30/19 | 12396 | FTLAUDER | $4.50 |
| 1/30/19 | 13464 | FTLAUDER | $4.50 |
| 1/30/19 | 14959 | FTLAUDER | $4.50 |
| 1/30/19 | 17022 | FTLAUDER | $4.50 |
| 1/30/19 | 15023 | FTLAUDER | $6.00 |
| 1/30/19 | 16176 | FTLAUDER | $4.50 |
| 1/30/19 | 16881 | FTLAUDER | $6.00 |
| 1/30/19 | 15014 | FTLAUDER | $4.50 |
| 1/30/19 | 16783 | FTLAUDER | $4.50 |
| 1/30/19 | 17049 | FTLAUDER | $4.50 |
| 1/31/19 | 15734 | FTLAUDER | $4.50 |
| 1/31/19 | 15023 | FTLAUDER | $4.50 |
| 1/31/19 | 13464 | FTLAUDER | $4.50 |
| 1/31/19 | 15827 | FTLAUDER | $6.00 |
| 1/31/19 | 16334 | FTLAUDER | $4.50 |
| 1/31/19 | 2325 | FTLAUDER | $4.50 |
| 1/31/19 | 13562 | FTLAUDER | $6.00 |
| 1/31/19 | 17108 | FTLAUDER | $6.00 |
| 1/31/19 | 17049 | FTLAUDER | $4.50 |
| 1/31/19 | 17097 | FTLAUDER | $6.00 |
| 1/31/19 | 15950 | FTLAUDER | $6.00 |
| 1/31/19 | 16307 | FTLAUDER | $4.50 |
| 2/1/19 | 16481 | FTLAUDER | $4.50 |
| 2/1/19 | 15714 | FTLAUDER | $4.50 |
| 2/1/19 | 16938 | FTLAUDER | $4.50 |
| 2/1/19 | 16233 | FTLAUDER | $6.00 |
| 2/1/19 | 15950 | FTLAUDER | $4.50 |
| 2/1/19 | 16916 | FTLAUDER | $4.50 |
| 2/1/19 | 17022 | FTLAUDER | $4.50 |
| 2/1/19 | 15827 | FTLAUDER | $4.50 |
| 2/1/19 | 16133 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 2/1/19 | 17149 | FTLAUDER | $4.50 |
| 2/1/19 | 13464 | FTLAUDER | $4.50 |
| 2/1/19 | 15734 | FTLAUDER | $4.50 |
| 2/1/19 | 16513 | FTLAUDER | $6.00 |
| 2/1/19 | 16006 | FTLAUDER | $4.50 |
| 2/1/19 | 16508 | FTLAUDER | $4.50 |
| 2/1/19 | 15548 | FTLAUDER | $4.50 |
| 2/1/19 | 9092 | FTLAUDER | $4.50 |
| 2/1/19 | 16218 | FTLAUDER | $4.50 |
| 2/1/19 | 17151 | FTLAUDER | $4.50 |
| 2/1/19 | 14638 | FTLAUDER | $4.50 |
| 2/1/19 | 12396 | FTLAUDER | $4.50 |
| 2/2/19 | 17101 | FTLAUDER | $4.50 |
| 2/2/19 | 14650 | FTLAUDER | $5.00 |
| 2/2/19 | 16177 | FTLAUDER | $5.00 |
| 2/4/19 | 15734 | FTLAUDER | $4.50 |
| 2/4/19 | 2325 | FTLAUDER | $4.50 |
| 2/4/19 | 16481 | FTLAUDER | $4.50 |
| 2/4/19 | 15852 | FTLAUDER | $4.50 |
| 2/4/19 | 16176 | FTLAUDER | $6.00 |
| 2/4/19 | 3518 | FTLAUDER | $7.50 |
| 2/4/19 | 14942 | FTLAUDER | $4.50 |
| 2/4/19 | 16642 | FTLAUDER | $6.00 |
| 2/4/19 | 16411 | FTLAUDER | $4.50 |
| 2/4/19 | 16006 | FTLAUDER | $4.50 |
| 2/4/19 | 17188 | FTLAUDER | $4.50 |
| 2/4/19 | 16437 | FTLAUDER | $4.50 |
| 2/5/19 | 14647 | FTLAUDER | $4.50 |
| 2/5/19 | 16642 | FTLAUDER | $4.50 |
| 2/5/19 | 17191 | FTLAUDER | $4.50 |
| 2/5/19 | 17186 | FTLAUDER | $4.50 |
| 2/5/19 | 16500 | FTLAUDER | $4.50 |
| 2/5/19 | 16133 | FTLAUDER | $4.50 |
| 2/5/19 | 16307 | FTLAUDER | $4.50 |
| 2/5/19 | 17198 | FTLAUDER | $4.50 |
| 2/5/19 | 2457 | FTLAUDER | $4.50 |
| 2/5/19 | 17201 | FTLAUDER | $4.50 |
| 2/5/19 | 17188 | FTLAUDER | $4.50 |
| 2/5/19 | 16469 | FTLAUDER | $4.50 |
| 2/5/19 | 15594 | FTLAUDER | $6.00 |
| 2/5/19 | 17151 | FTLAUDER | $4.50 |
| 2/5/19 | 11361 | FTLAUDER | $6.00 |
| 2/6/19 | 15720 | FTLAUDER | $4.50 |
| 2/6/19 | 16133 | FTLAUDER | $4.50 |
| 2/6/19 | 15024 | FTLAUDER | $4.50 |
| 2/6/19 | 15827 | FTLAUDER | $4.50 |
| 2/6/19 | 16404 | FTLAUDER | $4.50 |
| 2/6/19 | 15774 | FTLAUDER | $4.50 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 2/6/19 | 14527 | FTLAUDER | $4.50 | |
| 2/6/19 | 16508 | FTLAUDER | $4.50 | |
| 2/6/19 | 17086 | FTLAUDER | $4.50 | |
| 2/6/19 | 17186 | FTLAUDER | $4.50 | |
| 2/6/19 | 16260 | FTLAUDER | $4.50 | |
| 2/6/19 | 14942 | FTLAUDER | $4.50 | |
| 2/6/19 | 17198 | FTLAUDER | $4.50 | |
| 2/6/19 | 16806 | FTLAUDER | $6.00 | |
| 2/6/19 | 13464 | FTLAUDER | $4.50 | |
| 2/6/19 | 16642 | FTLAUDER | $6.00 | |
| 2/6/19 | 16673 | FTLAUDER | $4.50 | |
| 2/6/19 | 16176 | FTLAUDER | $4.50 | |
| 2/7/19 | 17202 | FTLAUDER | $6.00 | |
| 2/7/19 | 15774 | FTLAUDER | $4.50 | |
| 2/7/19 | 16938 | FTLAUDER | $4.50 | |
| 2/7/19 | 16133 | FTLAUDER | $4.50 | |
| 2/7/19 | 16469 | FTLAUDER | $4.50 | |
| 2/7/19 | 13464 | FTLAUDER | $4.50 | |
| 2/7/19 | 17151 | FTLAUDER | $4.50 | |
| 2/7/19 | 14298 | FTLAUDER | $6.00 | |
| 2/7/19 | 15594 | FTLAUDER | $6.00 | |
| 2/7/19 | 15479 | FTLAUDER | $6.00 | |
| 2/7/19 | 17198 | FTLAUDER | $4.50 | |
| 2/8/19 | 14942 | FTLAUDER | $4.50 | |
| 2/8/19 | 16246 | FTLAUDER | $6.00 | |
| 2/8/19 | 16500 | FTLAUDER | $4.50 | |
| 2/8/19 | 16860 | FTLAUDER | $4.50 | |
| 2/8/19 | 15023 | FTLAUDER | $4.50 | |
| 2/8/19 | 15014 | FTLAUDER | $4.50 | |
| 2/8/19 | 17085 | FTLAUDER | $4.50 | |
| 2/8/19 | 16933 | FTLAUDER | $4.50 | |
| 2/8/19 | 3518 | FTLAUDER | $6.00 | x2 bus pass |
| 2/8/19 | 15774 | FTLAUDER | $4.50 | |
| 2/8/19 | 13464 | FTLAUDER | $4.50 | |
| 2/8/19 | 17158 | FTLAUDER | $4.50 | |
| 2/8/19 | 16176 | FTLAUDER | $4.50 | |
| 2/8/19 | 15827 | FTLAUDER | $4.50 | |
| 2/8/19 | 15827 | FTLAUDER | $7.50 | |
| 2/8/19 | 16693 | FTLAUDER | $4.50 | |
| 2/11/19 | 15774 | FTLAUDER | $4.50 | |
| 2/11/19 | 17208 | FTLAUDER | $4.50 | |
| 2/11/19 | 17158 | FTLAUDER | $4.50 | |
| 2/11/19 | 16481 | FTLAUDER | $4.50 | |
| 2/11/19 | 16952 | FTLAUDER | $4.50 | |
| 2/11/19 | 13464 | FTLAUDER | $4.50 | |
| 2/11/19 | 16801 | FTLAUDER | $6.00 | |
| 2/11/19 | 16745 | FTLAUDER | $6.00 | |
| 2/11/19 | 16176 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 2/12/19 | 17158 | FTLAUDER | $4.50 | |
| 2/12/19 | 14752 | FTLAUDER | $4.50 | |
| 2/12/19 | 15827 | FTLAUDER | $4.50 | |
| 2/12/19 | 17151 | FTLAUDER | $4.50 | |
| 2/12/19 | 16784 | FTLAUDER | $4.50 | |
| 2/12/19 | 16176 | FTLAUDER | $4.50 | |
| 2/12/19 | 16481 | FTLAUDER | $4.50 | |
| 2/12/19 | 15774 | FTLAUDER | $4.50 | |
| 2/12/19 | 13464 | FTLAUDER | $4.50 | |
| 2/12/19 | 16850 | FTLAUDER | $4.50 | |
| 2/12/19 | 16745 | FTLAUDER | $6.00 | |
| 2/12/19 | 17213 | FTLAUDER | $4.50 | |
| 2/12/19 | 15934 | FTLAUDER | $6.00 | |
| 2/12/19 | 14357 | FTLAUDER | $6.00 | |
| 2/12/19 | 17097 | FTLAUDER | $4.50 | |
| 2/12/19 | 13562 | FTLAUDER | $4.50 | |
| 2/12/19 | 16938 | FTLAUDER | $4.50 | |
| 2/13/19 | 9092 | FTLAUDER | $4.50 | |
| 2/13/19 | 7609 | FTLAUDER | $6.00 | |
| 2/13/19 | 17085 | FTLAUDER | $7.50 | X2 BUS PASSES |
| 2/13/19 | 16133 | FTLAUDER | $4.50 | |
| 2/13/19 | 16233 | FTLAUDER | $4.50 | |
| 2/13/19 | 17186 | FTLAUDER | $4.50 | |
| 2/13/19 | 15734 | FTLAUDER | $4.50 | |
| 2/13/19 | 17214 | FTLAUDER | $4.50 | |
| 2/13/19 | 16246 | FTLAUDER | $4.50 | |
| 2/13/19 | 15827 | FTLAUDER | $4.50 | |
| 2/13/19 | 16444 | FTLAUDER | $6.00 | |
| 2/13/19 | 13464 | FTLAUDER | $4.50 | |
| 2/13/19 | 17097 | FTLAUDER | $4.50 | |
| 2/13/19 | 17096 | FTLAUDER | $4.50 | |
| 2/13/19 | 13562 | FTLAUDER | $4.50 | |
| 2/13/19 | 16508 | FTLAUDER | $4.50 | |
| 2/13/19 | 17208 | FTLAUDER | $4.50 | |
| 2/13/19 | 16850 | FTLAUDER | $4.50 | |
| 2/13/19 | 17108 | FTLAUDER | $6.00 | |
| 2/14/19 | 14958 | FTLAUDER | $4.50 | |
| 2/14/19 | 16850 | FTLAUDER | $4.50 | |
| 2/14/19 | 17151 | FTLAUDER | $4.50 | |
| 2/14/19 | 14527 | FTLAUDER | $4.50 | |
| 2/14/19 | 17208 | FTLAUDER | $4.50 | |
| 2/14/19 | 17186 | FTLAUDER | $4.50 | |
| 2/14/19 | 16916 | FTLAUDER | $4.50 | |
| 2/14/19 | 16233 | FTLAUDER | $4.50 | |
| 2/14/19 | 16481 | FTLAUDER | $4.50 | |
| 2/14/19 | 17053 | FTLAUDER | $4.50 | |
| 2/14/19 | 16290 | FTLAUDER | $4.50 | |
| 2/14/19 | 16513 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 2/14/19 | 14942 | FTLAUDER | $4.50 |
| 2/14/19 | 14606 | FTLAUDER | $4.50 |
| 2/14/19 | 17096 | FTLAUDER | $4.50 |
| 2/14/19 | 16806 | FTLAUDER | $6.00 |
| 2/14/19 | 15827 | FTLAUDER | $4.50 |
| 2/14/19 | 17097 | FTLAUDER | $4.50 |
| 2/14/19 | 15774 | FTLAUDER | $4.50 |
| 2/15/19 | 14942 | FTLAUDER | $4.50 |
| 2/15/19 | 17215 | FTLAUDER | $4.50 |
| 2/15/19 | 14996 | FTLAUDER | $4.50 |
| 2/15/19 | 17144 | FTLAUDER | $4.50 |
| 2/15/19 | 16513 | FTLAUDER | $4.50 |
| 2/15/19 | 16481 | FTLAUDER | $4.50 |
| 2/15/19 | 16411 | FTLAUDER | $4.50 |
| 2/15/19 | 16334 | FTLAUDER | $4.50 |
| 2/15/19 | 15774 | FTLAUDER | $4.50 |
| 2/15/19 | 16938 | FTLAUDER | $4.50 |
| 2/15/19 | 17096 | FTLAUDER | $4.50 |
| 2/15/19 | 17097 | FTLAUDER | $4.50 |
| 2/15/19 | 16850 | FTLAUDER | $4.50 |
| 2/15/19 | 17210 | FTLAUDER | $4.50 |
| 2/15/19 | 15827 | FTLAUDER | $4.50 |
| 2/15/19 | 17208 | FTLAUDER | $4.50 |
| 2/15/19 | 11789 | FTLAUDER | $4.50 |
| 2/15/19 | 12523 | FTLAUDER | $4.50 |
| 2/15/19 | 2325 | FTLAUDER | $4.50 |
| 2/15/19 | 12396 | FTLAUDER | $4.50 |
| 2/15/19 | 14958 | FTLAUDER | $4.50 |
| 2/16/19 | 16469 | FTLAUDER | $6.00 |
| 2/16/19 | 14650 | FTLAUDER | $4.50 |
| 2/16/19 | 16177 | FTLAUDER | $4.50 |
| 2/17/19 | 17158 | FTLAUDER | $4.50 |
| 2/18/19 | 11361 | FTLAUDER | $6.00 |
| 2/18/19 | 15827 | FTLAUDER | $4.50 |
| 2/18/19 | 16481 | FTLAUDER | $4.50 |
| 2/18/19 | 17208 | FTLAUDER | $4.50 |
| 2/18/19 | 16176 | FTLAUDER | $4.50 |
| 2/19/19 | 16938 | FTLAUDER | $6.00 |
| 2/19/19 | 15278 | FTLAUDER | $4.50 |
| 2/19/19 | 14273 | FTLAUDER | $4.50 |
| 2/19/19 | 16648 | FTLAUDER | $4.50 |
| 2/19/19 | 16686 | FTLAUDER | $4.50 |
| 2/19/19 | 16481 | FTLAUDER | $4.50 |
| 2/19/19 | 2325 | FTLAUDER | $4.50 |
| 2/19/19 | 17208 | FTLAUDER | $4.50 |
| 2/19/19 | 16334 | FTLAUDER | $6.00 |
| 2/19/19 | 16860 | FTLAUDER | $4.50 |
| 2/19/19 | 16198 | FTLAUDER | $6.00 |

| | | | |
|---|---|---|---|
| 2/19/19 | 16186 | FTLAUDER | $4.50 |
| 2/19/19 | 17022 | FTLAUDER | $6.00 |
| 2/19/19 | 17151 | FTLAUDER | $4.50 |
| 2/19/19 | 15032 | FTLAUDER | $4.50 |
| 2/19/19 | 17163 | FTLAUDER | $4.50 |
| 2/19/19 | 15594 | FTLAUDER | $4.50 |
| 2/20/19 | 14273 | FTLAUDER | $4.50 |
| 2/20/19 | 16500 | FTLAUDER | $4.50 |
| 2/20/19 | 14357 | FTLAUDER | $4.50 |
| 2/20/19 | 16784 | FTLAUDER | $4.50 |
| 2/20/19 | 16933 | FTLAUDER | $4.50 |
| 2/20/19 | 17220 | FTLAUDER | $4.50 |
| 2/20/19 | 14606 | FTLAUDER | $4.50 |
| 2/20/19 | 627 | FTLAUDER | $6.00 |
| 2/20/19 | 17219 | FTLAUDER | $4.50 |
| 2/20/19 | 15399 | FTLAUDER | $4.50 |
| 2/20/19 | 17071 | FTLAUDER | $4.50 |
| 2/20/19 | 16481 | FTLAUDER | $4.50 |
| 2/20/19 | 15827 | FTLAUDER | $4.50 |
| 2/20/19 | 16642 | FTLAUDER | $4.50 |
| 2/20/19 | 16233 | FTLAUDER | $4.50 |
| 2/20/19 | 17022 | FTLAUDER | $4.50 |
| 2/20/19 | 14942 | FTLAUDER | $4.50 |
| 2/20/19 | 17213 | FTLAUDER | $4.50 |
| 2/20/19 | 14752 | FTLAUDER | $4.50 |
| 2/20/19 | 16508 | FTLAUDER | $4.50 |
| 2/20/19 | 12523 | FTLAUDER | $4.50 |
| 2/20/19 | 17208 | FTLAUDER | $4.50 |
| 2/20/19 | 16218 | FTLAUDER | $4.50 |
| 2/20/19 | 16967 | FTLAUDER | $6.00 |
| 2/20/19 | 17165 | FTLAUDER | $4.50 |
| 2/20/19 | 16411 | FTLAUDER | $4.50 |
| 2/20/19 | 2457 | FTLAUDER | $4.50 |
| 2/20/19 | 16308 | FTLAUDER | $4.50 |
| 2/20/19 | 12659 | FTLAUDER | $4.50 |
| 2/20/19 | 16588 | FTLAUDER | $4.50 |
| 2/20/19 | 15104 | FTLAUDER | $4.50 |
| 2/20/19 | 16469 | FTLAUDER | $4.50 |
| 2/20/19 | 16934 | FTLAUDER | $4.50 |
| 2/20/19 | 17186 | FTLAUDER | $4.50 |
| 2/21/19 | 16588 | FTLAUDER | $4.50 |
| 2/21/19 | 2634 | FTLAUDER | $4.50 |
| 2/21/19 | 14942 | FTLAUDER | $4.50 |
| 2/21/19 | 15399 | FTLAUDER | $4.50 |
| 2/21/19 | 14357 | FTLAUDER | $6.00 |
| 2/21/19 | 13562 | FTLAUDER | $4.50 |
| 2/21/19 | 17158 | FTLAUDER | $4.50 |
| 2/21/19 | 17208 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 2/21/19 | 17186 | FTLAUDER | $4.50 |
| 2/21/19 | 16334 | FTLAUDER | $4.50 |
| 2/21/19 | 17215 | FTLAUDER | $4.50 |
| 2/21/19 | 14245 | FTLAUDER | $4.50 |
| 2/21/19 | 17219 | FTLAUDER | $4.50 |
| 2/21/19 | 5591 | FTLAUDER | $4.50 |
| 2/21/19 | 15479 | FTLAUDER | $4.50 |
| 2/21/19 | 15772 | FTLAUDER | $4.50 |
| 2/21/19 | 16933 | FTLAUDER | $4.50 |
| 2/22/19 | 17158 | FTLAUDER | $4.50 |
| 2/22/19 | 17219 | FTLAUDER | $4.50 |
| 2/22/19 | 13059 | FTLAUDER | $6.00 |
| 2/22/19 | 7609 | FTLAUDER | $6.00 |
| 2/22/19 | 4567 | FTLAUDER | $4.50 |
| 2/22/19 | 15774 | FTLAUDER | $4.50 |
| 2/22/19 | 16481 | FTLAUDER | $4.50 |
| 2/22/19 | 14606 | FTLAUDER | $4.50 |
| 2/22/19 | 13562 | FTLAUDER | $4.50 |
| 2/22/19 | 15827 | FTLAUDER | $4.50 |
| 2/22/19 | 16967 | FTLAUDER | $9.00 |
| 2/22/19 | 16500 | FTLAUDER | $4.50 |
| 2/22/19 | 17213 | FTLAUDER | $4.50 |
| 2/22/19 | 14752 | FTLAUDER | $4.50 |
| 2/22/19 | 17022 | FTLAUDER | $4.50 |
| 2/22/19 | 16832 | FTLAUDER | $4.50 |
| 2/22/19 | 14942 | FTLAUDER | $4.50 |
| 2/22/19 | 17096 | FTLAUDER | $8.50 |
| 2/22/19 | 17208 | FTLAUDER | $4.50 |
| 2/22/19 | 16404 | FTLAUDER | $4.50 |
| 2/22/19 | 11755 | FTLAUDER | $4.50 |
| 2/22/19 | 592 | FTLAUDER | $4.50 |
| 2/22/19 | 17226 | FTLAUDER | $7.50 |
| 2/22/19 | 14527 | FTLAUDER | $4.50 |
| 2/22/19 | 17186 | FTLAUDER | $4.50 |
| 2/22/19 | 17103 | FTLAUDER | $4.50 |
| 2/22/19 | 12037 | FTLAUDER | $4.50 |
| 2/23/19 | 16881 | FTLAUDER | $4.50 |
| 2/25/19 | 14903 | FTLAUDER | $4.50 |
| 2/25/19 | 15774 | FTLAUDER | $4.50 |
| 2/25/19 | 15827 | FTLAUDER | $4.50 |
| 2/25/19 | 15189 | FTLAUDER | $4.50 |
| 2/25/19 | 16290 | FTLAUDER | $4.50 |
| 2/25/19 | 15398 | FTLAUDER | $4.50 |
| 2/25/19 | 11577 | FTLAUDER | $4.50 |
| 2/25/19 | 17228 | FTLAUDER | $4.50 |
| 2/25/19 | 16481 | FTLAUDER | $4.50 |
| 2/25/19 | 16513 | FTLAUDER | $4.50 |
| 2/25/19 | 17166 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 2/25/19 | 16500 | FTLAUDER | $4.50 |
| 2/25/19 | 16588 | FTLAUDER | $4.50 |
| 2/25/19 | 16648 | FTLAUDER | $4.50 |
| 2/25/19 | 17219 | FTLAUDER | $4.50 |
| 2/25/19 | 7609 | FTLAUDER | $6.00 |
| 2/25/19 | 14958 | FTLAUDER | $4.50 |
| 2/25/19 | 12984 | FTLAUDER | $4.50 |
| 2/25/19 | 16334 | FTLAUDER | $4.50 |
| 2/26/19 | 17219 | FTLAUDER | $4.50 |
| 2/26/19 | 16500 | FTLAUDER | $4.50 |
| 2/26/19 | 7609 | FTLAUDER | $4.50 |
| 2/26/19 | 17104 | FTLAUDER | $4.50 |
| 2/26/19 | 13562 | FTLAUDER | $4.50 |
| 2/26/19 | 14136 | FTLAUDER | $4.50 |
| 2/26/19 | 16648 | FTLAUDER | $4.50 |
| 2/27/19 | 16334 | FTLAUDER | $6.00 |
| 2/27/19 | 14942 | FTLAUDER | $4.50 |
| 2/27/19 | 16933 | FTLAUDER | $4.50 |
| 2/28/19 | 13387 | FTLAUDER | $4.50 |
| 2/28/19 | 15774 | FTLAUDER | $4.50 |
| 2/28/19 | 16186 | FTLAUDER | $4.50 |
| 2/28/19 | 15023 | FTLAUDER | $4.50 |
| 2/28/19 | 17094 | FTLAUDER | $4.50 |
| 2/28/19 | 16642 | FTLAUDER | $4.50 |
| 2/28/19 | 14606 | FTLAUDER | $4.50 |
| 2/28/19 | 16290 | FTLAUDER | $4.50 |
| 2/28/19 | 17239 | FTLAUDER | $4.50 |
| 2/28/19 | 14136 | FTLAUDER | $4.50 |
| 2/28/19 | 17237 | FTLAUDER | $6.00 |
| 2/28/19 | 13562 | FTLAUDER | $4.50 |
| 2/28/19 | 15827 | FTLAUDER | $4.50 |
| 2/28/19 | 14942 | FTLAUDER | $4.50 |
| 2/28/19 | 16500 | FTLAUDER | $4.50  LOST |
| 2/28/19 | 16508 | FTLAUDER | $4.50 |
| 2/28/19 | 17186 | FTLAUDER | $4.50 |
| 2/28/19 | 14527 | FTLAUDER | $4.50 |
| 2/28/19 | 5830 | FTLAUDER | $4.50 |
| 2/28/19 | 16938 | FTLAUDER | $4.50 |
| 2/28/19 | 16933 | FTLAUDER | $4.50 |
| 2/28/19 | 16390 | FTLAUDER | $4.50 |
| 2/28/19 | 17151 | FTLAUDER | $4.50 |
| 2/28/19 | 7609 | FTLAUDER | $6.00 |
| 2/28/19 | 17096 | FTLAUDER | $4.50 |
| 2/28/19 | 16334 | FTLAUDER | $4.50 |
| 3/1/19 | 15827 | FTLAUDER | $4.50 |
| 3/1/19 | 17096 | FTLAUDER | $4.50 |
| 3/1/19 | 16648 | FTLAUDER | $4.50 |
| 3/1/19 | 16642 | FTLAUDER | $4.50 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 3/1/19 | 17242 | FTLAUDER | $4.50 | |
| 3/1/19 | 6557 | FTLAUDER | $4.50 | |
| 3/1/19 | 15774 | FTLAUDER | $4.50 | REBILL 031819 MEC |
| 3/1/19 | 14461 | FTLAUDER | $4.50 | |
| 3/1/19 | 17228 | FTLAUDER | $4.50 | |
| 3/1/19 | 17022 | FTLAUDER | $4.50 | |
| 3/1/19 | 15399 | FTLAUDER | $4.50 | |
| 3/1/19 | 17053 | FTLAUDER | $4.50 | |
| 3/1/19 | 16198 | FTLAUDER | $4.50 | |
| 3/1/19 | 16218 | FTLAUDER | $4.50 | |
| 3/1/19 | 16801 | FTLAUDER | $4.50 | |
| 3/1/19 | 15023 | FTLAUDER | $4.50 | |
| 3/1/19 | 16500 | FTLAUDER | $4.50 | |
| 3/2/19 | 16218 | FTLAUDER | $4.50 | |
| 3/2/19 | 15723 | FTLAUDER | $4.50 | |
| 3/3/19 | 17208 | FTLAUDER | $4.50 | |
| 3/4/19 | 2457 | FTLAUDER | $4.50 | |
| 3/4/19 | 16500 | FTLAUDER | $4.50 | |
| 3/4/19 | 15774 | FTLAUDER | $4.50 | |
| 3/4/19 | 16133 | FTLAUDER | $4.50 | |
| 3/4/19 | 17084 | FTLAUDER | $4.50 | |
| 3/4/19 | 17151 | FTLAUDER | $4.50 | |
| 3/4/19 | 17096 | FTLAUDER | $4.50 | lost vest hard hat |
| 3/4/19 | 15723 | FTLAUDER | $4.50 | |
| 3/4/19 | 14650 | FTLAUDER | $6.00 | |
| 3/4/19 | 16967 | FTLAUDER | $6.00 | |
| 3/4/19 | 14942 | FTLAUDER | $4.50 | |
| 3/4/19 | 12794 | FTLAUDER | $4.50 | |
| 3/4/19 | 17104 | FTLAUDER | $4.50 | |
| 3/4/19 | 17192 | FTLAUDER | $4.50 | |
| 3/4/19 | 17176 | FTLAUDER | $4.50 | |
| 3/4/19 | 5830 | FTLAUDER | $4.50 | |
| 3/5/19 | 17226 | FTLAUDER | $4.50 | |
| 3/5/19 | 15548 | FTLAUDER | $4.50 | |
| 3/5/19 | 15606 | FTLAUDER | $4.50 | |
| 3/5/19 | 15827 | FTLAUDER | $4.50 | |
| 3/5/19 | 15774 | FTLAUDER | $4.50 | |
| 3/5/19 | 16856 | FTLAUDER | $4.50 | |
| 3/5/19 | 17228 | FTLAUDER | $4.50 | |
| 3/5/19 | 14527 | FTLAUDER | $4.50 | |
| 3/5/19 | 17084 | FTLAUDER | $4.50 | |
| 3/5/19 | 14942 | FTLAUDER | $4.50 | |
| 3/5/19 | 17176 | FTLAUDER | $4.50 | |
| 3/5/19 | 17201 | FTLAUDER | $4.50 | |
| 3/5/19 | 17241 | FTLAUDER | $4.50 | lost vest |
| 3/5/19 | 15023 | FTLAUDER | $4.50 | |
| 3/5/19 | 17250 | FTLAUDER | $4.50 | |
| 3/5/19 | 17249 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 3/5/19 | 2325 | FTLAUDER | $4.50 | |
| 3/5/19 | 5591 | FTLAUDER | $4.50 | |
| 3/5/19 | 14606 | FTLAUDER | $4.50 | |
| 3/5/19 | 16508 | FTLAUDER | $4.50 | |
| 3/6/19 | 17084 | FTLAUDER | $4.50 | |
| 3/6/19 | 13387 | FTLAUDER | $6.00 | |
| 3/6/19 | 5830 | FTLAUDER | $4.50 | |
| 3/6/19 | 17053 | FTLAUDER | $4.50 | |
| 3/6/19 | 2325 | FTLAUDER | $4.50 | |
| 3/6/19 | 16967 | FTLAUDER | $6.00 | |
| 3/6/19 | 15852 | FTLAUDER | $6.00 | |
| 3/6/19 | 16246 | FTLAUDER | $6.00 | |
| 3/6/19 | 14942 | FTLAUDER | $4.50 | |
| 3/6/19 | 15734 | FTLAUDER | $4.50 | |
| 3/6/19 | 15263 | FTLAUDER | $4.50 | |
| 3/6/19 | 14527 | FTLAUDER | $4.50 | |
| 3/6/19 | 17166 | FTLAUDER | $4.50 | |
| 3/6/19 | 17086 | FTLAUDER | $4.50 | |
| 3/6/19 | 17201 | FTLAUDER | $4.50 | |
| 3/6/19 | 15399 | FTLAUDER | $4.50 | |
| 3/6/19 | 15774 | FTLAUDER | $4.50 | |
| 3/6/19 | 17255 | FTLAUDER | $4.50 | |
| 3/6/19 | 11506 | FTLAUDER | $4.50 | |
| 3/6/19 | 3518 | FTLAUDER | $6.00 | |
| 3/6/19 | 16686 | FTLAUDER | $4.50 | |
| 3/6/19 | 17208 | FTLAUDER | $4.50 | |
| 3/6/19 | 17186 | FTLAUDER | $4.50 | |
| 3/6/19 | 2457 | FTLAUDER | $4.50 | |
| 3/6/19 | 16500 | FTLAUDER | $4.50 | |
| 3/6/19 | 16933 | FTLAUDER | $4.50 | |
| 3/6/19 | 17022 | FTLAUDER | $4.50 | |
| 3/7/19 | 17108 | FTLAUDER | $4.50 | |
| 3/7/19 | 15931 | FTLAUDER | $4.50 | |
| 3/7/19 | 16967 | FTLAUDER | $6.00 | bus pass |
| 3/7/19 | 16933 | FTLAUDER | $4.50 | |
| 3/7/19 | 17203 | FTLAUDER | $4.50 | |
| 3/7/19 | 17228 | FTLAUDER | $4.50 | |
| 3/7/19 | 15594 | FTLAUDER | $6.00 | |
| 3/7/19 | 15852 | FTLAUDER | $4.50 | |
| 3/7/19 | 16246 | FTLAUDER | $4.50 | |
| 3/7/19 | 15774 | FTLAUDER | $4.50 | |
| 3/7/19 | 16186 | FTLAUDER | $4.50 | |
| 3/7/19 | 17022 | FTLAUDER | $4.50 | |
| 3/7/19 | 2325 | FTLAUDER | $4.50 | |
| 3/7/19 | 15827 | FTLAUDER | $7.50 | |
| 3/7/19 | 17084 | FTLAUDER | $4.50 | |
| 3/7/19 | 17228 | FTLAUDER | $4.50 | |
| 3/7/19 | 15399 | FTLAUDER | $4.50 | |

| 3/7/19 | 16671 | FTLAUDER | $4.50 | |
| 3/7/19 | 14942 | FTLAUDER | $4.50 | |
| 3/7/19 | 14527 | FTLAUDER | $4.50 | |
| 3/8/19 | 17226 | FTLAUDER | $4.50 | |
| 3/8/19 | 13464 | FTLAUDER | $4.50 | |
| 3/8/19 | 15774 | FTLAUDER | $4.50 | Rebill-AD 3/26/19 |
| 3/8/19 | 17186 | FTLAUDER | $4.50 | |
| 3/8/19 | 15827 | FTLAUDER | $4.50 | |
| 3/8/19 | 17203 | FTLAUDER | $4.50 | |
| 3/8/19 | 16186 | FTLAUDER | $4.50 | Rebill-AD 3/26/19 |
| 3/8/19 | 15723 | FTLAUDER | $4.50 | |
| 3/8/19 | 17108 | FTLAUDER | $4.50 | |
| 3/8/19 | 12396 | FTLAUDER | $4.50 | |
| 3/8/19 | 17084 | FTLAUDER | $4.50 | |
| 3/8/19 | 17229 | FTLAUDER | $4.50 | |
| 3/8/19 | 5591 | FTLAUDER | $4.50 | |
| 3/8/19 | 15734 | FTLAUDER | $4.50 | |
| 3/8/19 | 14606 | FTLAUDER | $4.50 | |
| 3/8/19 | 16967 | FTLAUDER | $7.50 | bus pass |
| 3/8/19 | 17266 | FTLAUDER | $4.50 | |
| 3/8/19 | 7609 | FTLAUDER | $6.00 | |
| 3/8/19 | 15399 | FTLAUDER | $4.50 | |
| 3/8/19 | 16832 | FTLAUDER | $4.50 | |
| 3/8/19 | 16246 | FTLAUDER | $6.00 | |
| 3/8/19 | 15852 | FTLAUDER | $6.00 | |
| 3/8/19 | 17022 | FTLAUDER | $4.50 | |
| 3/8/19 | 14942 | FTLAUDER | $4.50 | |
| 3/8/19 | 17086 | FTLAUDER | $4.50 | |
| 3/8/19 | 16686 | FTLAUDER | $4.50 | |
| 3/8/19 | 16176 | FTLAUDER | $4.50 | |
| 3/9/19 | 16967 | FTLAUDER | $6.00 | |
| 3/11/19 | 16967 | FTLAUDER | $6.00 | |
| 3/11/19 | 17268 | FTLAUDER | $4.50 | |
| 3/11/19 | 14606 | FTLAUDER | $4.50 | |
| 3/11/19 | 16246 | FTLAUDER | $6.00 | |
| 3/11/19 | 15189 | FTLAUDER | $4.50 | |
| 3/11/19 | 16186 | FTLAUDER | $4.50 | |
| 3/11/19 | 15774 | FTLAUDER | $4.50 | |
| 3/12/19 | 17022 | FTLAUDER | $4.50 | |
| 3/12/19 | 16508 | FTLAUDER | $4.50 | |
| 3/12/19 | 16916 | FTLAUDER | $4.50 | |
| 3/12/19 | 16952 | FTLAUDER | $4.50 | |
| 3/12/19 | 17267 | FTLAUDER | $4.50 | |
| 3/12/19 | 14942 | FTLAUDER | $4.50 | |
| 3/12/19 | 17228 | FTLAUDER | $4.50 | |
| 3/12/19 | 17101 | FTLAUDER | $4.50 | |
| 3/12/19 | 17268 | FTLAUDER | $4.50 | |
| 3/12/19 | 2325 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 3/12/19 | 11789 | FTLAUDER | $4.50 |
| 3/12/19 | 16276 | FTLAUDER | $4.50 |
| 3/12/19 | 15399 | FTLAUDER | $4.50 |
| 3/12/19 | 16500 | FTLAUDER | $4.50 |
| 3/12/19 | 14527 | FTLAUDER | $4.50 |
| 3/12/19 | 16688 | FTLAUDER | $4.50 |
| 3/12/19 | 15734 | FTLAUDER | $4.50 |
| 3/12/19 | 11506 | FTLAUDER | $4.50 |
| 3/12/19 | 16064 | FTLAUDER | $9.00 |
| 3/12/19 | 17219 | FTLAUDER | $4.50 |
| 3/12/19 | 15723 | FTLAUDER | $4.50 |
| 3/12/19 | 14606 | FTLAUDER | $4.50 |
| 3/13/19 | 15606 | FTLAUDER | $4.50 |
| 3/13/19 | 14370 | FTLAUDER | $4.50 |
| 3/13/19 | 12659 | FTLAUDER | $4.50 |
| 3/13/19 | 16276 | FTLAUDER | $4.50 |
| 3/13/19 | 16500 | FTLAUDER | $4.50 |
| 3/13/19 | 17268 | FTLAUDER | $4.50 |
| 3/13/19 | 11506 | FTLAUDER | $4.50 |
| 3/13/19 | 17253 | FTLAUDER | $4.50 |
| 3/13/19 | 17228 | FTLAUDER | $4.50 |
| 3/13/19 | 17229 | FTLAUDER | $4.50 |
| 3/13/19 | 17220 | FTLAUDER | $4.50 |
| 3/13/19 | 5830 | FTLAUDER | $4.50 |
| 3/13/19 | 14942 | FTLAUDER | $4.50 |
| 3/13/19 | 15399 | FTLAUDER | $4.50 |
| 3/13/19 | 17103 | FTLAUDER | $4.50 |
| 3/13/19 | 17104 | FTLAUDER | $4.50 |
| 3/13/19 | 16983 | FTLAUDER | $4.50 |
| 3/13/19 | 17053 | FTLAUDER | $4.50 |
| 3/13/19 | 13464 | FTLAUDER | $4.50 |
| 3/13/19 | 15723 | FTLAUDER | $4.50 |
| 3/13/19 | 17166 | FTLAUDER | $4.50 |
| 3/13/19 | 16246 | FTLAUDER | $6.00 |
| 3/14/19 | 14650 | FTLAUDER | $4.50 |
| 3/14/19 | 14370 | FTLAUDER | $4.50 |
| 3/14/19 | 15734 | FTLAUDER | $4.50 |
| 3/14/19 | 15399 | FTLAUDER | $4.50 |
| 3/14/19 | 16648 | FTLAUDER | $4.50 |
| 3/14/19 | 17103 | FTLAUDER | $4.50 |
| 3/14/19 | 13562 | FTLAUDER | $4.50 |
| 3/14/19 | 16176 | FTLAUDER | $4.50 |
| 3/14/19 | 16177 | FTLAUDER | $4.50 |
| 3/14/19 | 15827 | FTLAUDER | $4.50 |
| 3/14/19 | 17053 | FTLAUDER | $4.50 |
| 3/14/19 | 5591 | FTLAUDER | $4.50 |
| 3/15/19 | 12396 | FTLAUDER | $4.50 |
| 3/15/19 | 16276 | FTLAUDER | $4.50 |

| Date | Number | Location | Amount | |
|---|---|---|---|---|
| 3/15/19 | 14210 | FTLAUDER | $4.50 | |
| 3/15/19 | 15399 | FTLAUDER | $4.50 | |
| 3/15/19 | 16832 | FTLAUDER | $4.50 | |
| 3/15/19 | 16900 | FTLAUDER | $4.50 | |
| 3/15/19 | 17165 | FTLAUDER | $4.50 | |
| 3/15/19 | 17186 | FTLAUDER | $4.50 | |
| 3/15/19 | 16508 | FTLAUDER | $4.50 | |
| 3/16/19 | 13387 | FTLAUDER | $4.50 | |
| 3/16/19 | 17053 | FTLAUDER | $4.50 | |
| 3/16/19 | 17176 | FTLAUDER | $4.50 | |
| 3/16/19 | 12396 | FTLAUDER | $4.50 | |
| 3/18/19 | 17007 | FTLAUDER | $4.50 | |
| 3/18/19 | 17208 | FTLAUDER | $6.00 | |
| 3/18/19 | 17276 | FTLAUDER | $4.50 | |
| 3/18/19 | 17108 | FTLAUDER | $4.50 | |
| 3/18/19 | 17094 | FTLAUDER | $4.50 | |
| 3/18/19 | 17176 | FTLAUDER | $4.50 | |
| 3/18/19 | 16938 | FTLAUDER | $4.50 | |
| 3/18/19 | 17203 | FTLAUDER | $4.50 | |
| 3/18/19 | 16933 | FTLAUDER | $4.50 | |
| 3/18/19 | 14650 | FTLAUDER | $4.50 | |
| 3/18/19 | 16064 | FTLAUDER | $9.00 | |
| 3/19/19 | 17208 | FTLAUDER | $6.00 | CDR 032119 SS |
| 3/20/19 | 16500 | FTLAUDER | $4.50 | |
| 3/20/19 | 14942 | FTLAUDER | $4.50 | |
| 3/20/19 | 17186 | FTLAUDER | $4.50 | |
| 3/20/19 | 11506 | FTLAUDER | $4.50 | |
| 3/20/19 | 12794 | FTLAUDER | $4.50 | |
| 3/20/19 | 16952 | FTLAUDER | $4.50 | |
| 3/20/19 | 15827 | FTLAUDER | $6.00 | |
| 3/20/19 | 17254 | FTLAUDER | $4.50 | |
| 3/20/19 | 16334 | FTLAUDER | $4.50 | |
| 3/20/19 | 17208 | FTLAUDER | $4.50 | |
| 3/20/19 | 17094 | FTLAUDER | $6.00 | |
| 3/20/19 | 14958 | FTLAUDER | $4.50 | |
| 3/20/19 | 13639 | FTLAUDER | $4.50 | |
| 3/20/19 | 17108 | FTLAUDER | $4.50 | |
| 3/20/19 | 16983 | FTLAUDER | $4.50 | |
| 3/21/19 | 14942 | FTLAUDER | $4.50 | |
| 3/21/19 | 11870 | FTLAUDER | $4.50 | |
| 3/21/19 | 16133 | FTLAUDER | $4.50 | |
| 3/21/19 | 15548 | FTLAUDER | $4.50 | |
| 3/21/19 | 17176 | FTLAUDER | $4.50 | |
| 3/21/19 | 15189 | FTLAUDER | $4.50 | |
| 3/21/19 | 15827 | FTLAUDER | $7.50 | |
| 3/21/19 | 15734 | FTLAUDER | $4.50 | |
| 3/21/19 | 15723 | FTLAUDER | $4.50 | |
| 3/21/19 | 13639 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 3/21/19 | 12396 | FTLAUDER | $4.50 | |
| 3/21/19 | 14606 | FTLAUDER | $4.50 | |
| 3/21/19 | 17053 | FTLAUDER | $4.50 | |
| 3/21/19 | 17254 | FTLAUDER | $4.50 | |
| 3/21/19 | 17268 | FTLAUDER | $4.50 | |
| 3/21/19 | 2972 | FTLAUDER | $4.50 | |
| 3/21/19 | 17273 | FTLAUDER | $4.50 | |
| 3/21/19 | 5830 | FTLAUDER | $4.50 | |
| 3/21/19 | 16938 | FTLAUDER | $9.00 | 2X BUS PASS |
| 3/21/19 | 14958 | FTLAUDER | $6.00 | |
| 3/21/19 | 13562 | FTLAUDER | $4.50 | |
| 3/21/19 | 17108 | FTLAUDER | $4.50 | |
| 3/21/19 | 16500 | FTLAUDER | $4.50 | |
| 3/22/19 | 16832 | FTLAUDER | $4.50 | |
| 3/22/19 | 14527 | FTLAUDER | $4.50 | |
| 3/22/19 | 14357 | FTLAUDER | $4.50 | |
| 3/22/19 | 17084 | FTLAUDER | $4.50 | |
| 3/22/19 | 17176 | FTLAUDER | $4.50 | |
| 3/22/19 | 11361 | FTLAUDER | $4.50 | |
| 3/22/19 | 13263 | FTLAUDER | $4.50 | |
| 3/22/19 | 17108 | FTLAUDER | $4.50 | |
| 3/22/19 | 17273 | FTLAUDER | $4.50 | |
| 3/22/19 | 13464 | FTLAUDER | $4.50 | |
| 3/22/19 | 15827 | FTLAUDER | $4.50 | |
| 3/22/19 | 2972 | FTLAUDER | $4.50 | |
| 3/22/19 | 16806 | FTLAUDER | $4.50 | |
| 3/22/19 | 16604 | FTLAUDER | $4.50 | |
| 3/22/19 | 16933 | FTLAUDER | $4.50 | |
| 3/22/19 | 16952 | FTLAUDER | $4.50 | |
| 3/22/19 | 15104 | FTLAUDER | $4.50 | |
| 3/22/19 | 14942 | FTLAUDER | $4.50 | |
| 3/22/19 | 13562 | FTLAUDER | $4.50 | |
| 3/22/19 | 14650 | FTLAUDER | $4.50 | |
| 3/25/19 | 13562 | FTLAUDER | $4.50 | |
| 3/25/19 | 17176 | FTLAUDER | $4.50 | |
| 3/25/19 | 12396 | FTLAUDER | $4.50 | |
| 3/25/19 | 15827 | FTLAUDER | $4.50 | |
| 3/25/19 | 14606 | FTLAUDER | $4.50 | |
| 3/25/19 | 17254 | FTLAUDER | $4.50 | |
| 3/25/19 | 11361 | FTLAUDER | $6.00 | |
| 3/25/19 | 16006 | FTLAUDER | $4.50 | |
| 3/25/19 | 17094 | FTLAUDER | $4.50 | |
| 3/25/19 | 16133 | FTLAUDER | $4.50 | |
| 3/26/19 | 17101 | FTLAUDER | $4.50 | |
| 3/26/19 | 15734 | FTLAUDER | $4.50 | |
| 3/26/19 | 17295 | FTLAUDER | $4.50 | |
| 3/26/19 | 15023 | FTLAUDER | $4.50 | MISSING VEST |
| 3/26/19 | 5591 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 3/26/19 | 17176 | FTLAUDER | $4.50 | |
| 3/26/19 | 12794 | FTLAUDER | $4.50 | |
| 3/26/19 | 16952 | FTLAUDER | $4.50 | |
| 3/26/19 | 17293 | FTLAUDER | $4.50 | |
| 3/26/19 | 7609 | FTLAUDER | $4.50 | |
| 3/26/19 | 17108 | FTLAUDER | $4.50 | |
| 3/26/19 | 16308 | FTLAUDER | $4.50 | |
| 3/26/19 | 15399 | FTLAUDER | $4.50 | |
| 3/26/19 | 13639 | FTLAUDER | $4.50 | |
| 3/26/19 | 16290 | FTLAUDER | $4.50 | |
| 3/26/19 | 627 | FTLAUDER | $6.00 | |
| 3/26/19 | 17094 | FTLAUDER | $4.50 | |
| 3/26/19 | 15189 | FTLAUDER | $4.50 | |
| 3/26/19 | 11361 | FTLAUDER | $6.00 | |
| 3/27/19 | 17153 | FTLAUDER | $4.50 | |
| 3/27/19 | 15723 | FTLAUDER | $4.50 | |
| 3/27/19 | 17300 | FTLAUDER | $4.50 | |
| 3/27/19 | 14370 | FTLAUDER | $4.50 | |
| 3/27/19 | 17084 | FTLAUDER | $4.50 | |
| 3/27/19 | 16176 | FTLAUDER | $7.50 | |
| 3/27/19 | 15189 | FTLAUDER | $7.50 | |
| 3/27/19 | 14942 | FTLAUDER | $7.50 | |
| 3/27/19 | 16952 | FTLAUDER | $4.50 | |
| 3/27/19 | 17228 | FTLAUDER | $4.50 | |
| 3/27/19 | 17186 | FTLAUDER | $4.50 | |
| 3/27/19 | 16916 | FTLAUDER | $4.50 | |
| 3/27/19 | 5591 | FTLAUDER | $4.50 | |
| 3/27/19 | 14606 | FTLAUDER | $4.50 | |
| 3/27/19 | 15995 | FTLAUDER | $4.50 | |
| 3/27/19 | 17176 | FTLAUDER | $4.50 | |
| 3/27/19 | 16938 | FTLAUDER | $4.50 | CDR 040119 SS |
| 3/27/19 | 17094 | FTLAUDER | $4.50 | |
| 3/27/19 | 17007 | FTLAUDER | $4.50 | |
| 3/28/19 | 16500 | FTLAUDER | $4.50 | |
| 3/28/19 | 16550 | FTLAUDER | $7.50 | |
| 3/28/19 | 17176 | FTLAUDER | $4.50 | |
| 3/28/19 | 16688 | FTLAUDER | $4.50 | |
| 3/28/19 | 15827 | FTLAUDER | $4.50 | |
| 3/28/19 | 17053 | FTLAUDER | $4.50 | |
| 3/28/19 | 17084 | FTLAUDER | $4.50 | |
| 3/28/19 | 14942 | FTLAUDER | $4.50 | |
| 3/28/19 | 17094 | FTLAUDER | $4.50 | |
| 3/28/19 | 13639 | FTLAUDER | $4.50 | |
| 3/28/19 | 592 | FTLAUDER | $4.50 | |
| 3/28/19 | 17186 | FTLAUDER | $4.50 | |
| 3/28/19 | 7609 | FTLAUDER | $4.50 | |
| 3/28/19 | 11755 | FTLAUDER | $4.50 | |
| 3/28/19 | 15748 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 3/28/19 | 15399 | FTLAUDER | $4.50 | |
| 3/28/19 | 13464 | FTLAUDER | $4.50 | |
| 3/28/19 | 12794 | FTLAUDER | $4.50 | |
| 3/29/19 | 16832 | FTLAUDER | $4.50 | |
| 3/29/19 | 17094 | FTLAUDER | $4.50 | |
| 3/29/19 | 15399 | FTLAUDER | $4.50 | |
| 3/29/19 | 592 | FTLAUDER | $4.50 | |
| 3/29/19 | 15788 | FTLAUDER | $4.50 | |
| 3/29/19 | 17176 | FTLAUDER | $4.50 | |
| 3/29/19 | 16550 | FTLAUDER | $4.50 | |
| 3/29/19 | 16801 | FTLAUDER | $4.50 | |
| 3/29/19 | 15723 | FTLAUDER | $4.50 | |
| 3/29/19 | 17228 | FTLAUDER | $4.50 | |
| 3/29/19 | 16952 | FTLAUDER | $6.00 | |
| 3/29/19 | 17151 | FTLAUDER | $4.50 | |
| 3/29/19 | 17186 | FTLAUDER | $4.50 | |
| 3/29/19 | 17304 | FTLAUDER | $4.50 | |
| 3/29/19 | 11828 | FTLAUDER | $4.50 | |
| 3/29/19 | 17084 | FTLAUDER | $4.50 | |
| 3/29/19 | 16500 | FTLAUDER | $4.50 | |
| 3/30/19 | 16938 | FTLAUDER | $4.50 | |
| 3/30/19 | 17303 | FTLAUDER | $4.50 | |
| 3/30/19 | 17201 | FTLAUDER | $4.50 | |
| 3/30/19 | 16550 | FTLAUDER | $7.50 | |
| 3/30/19 | 17094 | FTLAUDER | $4.50 | |
| 4/1/19 | 15774 | FTLAUDER | $4.50 | |
| 4/1/19 | 12315 | FTLAUDER | $4.50 | |
| 4/1/19 | 11828 | FTLAUDER | $4.50 | |
| 4/1/19 | 16648 | FTLAUDER | $4.50 | |
| 4/1/19 | 16308 | FTLAUDER | $4.50 | |
| 4/1/19 | 11681 | FTLAUDER | $4.50 | |
| 4/1/19 | 16801 | FTLAUDER | $4.50 | |
| 4/1/19 | 15723 | FTLAUDER | $4.50 | |
| 4/1/19 | 16186 | FTLAUDER | $4.50 | |
| 4/1/19 | 15723 | FTLAUDER | $4.50 | |
| 4/1/19 | 15767 | FTLAUDER | $4.50 | $20 IN CASH |
| 4/1/19 | 16952 | FTLAUDER | $4.50 | |
| 4/1/19 | 14650 | FTLAUDER | $6.00 | |
| 4/1/19 | 16550 | FTLAUDER | $9.00 | two bus passes |
| 4/1/19 | 17084 | FTLAUDER | $4.50 | |
| 4/1/19 | 13464 | FTLAUDER | $4.50 | |
| 4/1/19 | 14942 | FTLAUDER | $4.50 | |
| 4/1/19 | 2457 | FTLAUDER | $4.50 | NO BILL-AD 4/18/19 |
| 4/1/19 | 17202 | FTLAUDER | $4.50 | |
| 4/2/19 | 13464 | FTLAUDER | $4.50 | |
| 4/2/19 | 17202 | FTLAUDER | $4.50 | |
| 4/2/19 | 17104 | FTLAUDER | $4.50 | |
| 4/2/19 | 16411 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 4/2/19 | 14942 | FTLAUDER | $4.50 |
| 4/2/19 | 14245 | FTLAUDER | $3.50 |
| 4/2/19 | 17084 | FTLAUDER | $4.50 |
| 4/3/19 | 14650 | FTLAUDER | $4.50 |
| 4/3/19 | 15827 | FTLAUDER | $4.50 |
| 4/4/19 | 16642 | FTLAUDER | $4.50 |
| 4/4/19 | 15806 | FTLAUDER | $4.50 |
| 4/4/19 | 17104 | FTLAUDER | $4.50 |
| 4/4/19 | 17084 | FTLAUDER | $4.50 |
| 4/4/19 | 17049 | FTLAUDER | $4.50 |
| 4/4/19 | 15774 | FTLAUDER | $4.50 |
| 4/4/19 | 16186 | FTLAUDER | $4.50 |
| 4/4/19 | 15827 | FTLAUDER | $4.50 |
| 4/4/19 | 17220 | FTLAUDER | $4.50 |
| 4/4/19 | 17228 | FTLAUDER | $4.50 |
| 4/4/19 | 16859 | FTLAUDER | $7.50 |
| 4/4/19 | 17053 | FTLAUDER | $4.50 |
| 4/4/19 | 15995 | FTLAUDER | $7.50 |
| 4/4/19 | 14942 | FTLAUDER | $4.50 |
| 4/4/19 | 592 | FTLAUDER | $4.50 |
| 4/4/19 | 16481 | FTLAUDER | $4.50 |
| 4/4/19 | 17176 | FTLAUDER | $4.50 |
| 4/4/19 | 16177 | FTLAUDER | $4.50 |
| 4/4/19 | 14353 | FTLAUDER | $4.50 |
| 4/4/19 | 16801 | FTLAUDER | $6.00 |
| 4/4/19 | 12396 | FTLAUDER | $4.50 |
| 4/4/19 | 16508 | FTLAUDER | $4.50 |
| 4/4/19 | 13387 | FTLAUDER | $4.50 |
| 4/4/19 | 16176 | FTLAUDER | $4.50 |
| 4/4/19 | 14958 | FTLAUDER | $4.50 |
| 4/5/19 | 5591 | FTLAUDER | $4.50 |
| 4/5/19 | 627 | FTLAUDER | $4.50 |
| 4/5/19 | 14958 | FTLAUDER | $4.50 |
| 4/5/19 | 15806 | FTLAUDER | $6.00 |
| 4/5/19 | 16859 | FTLAUDER | $7.50 |
| 4/5/19 | 12396 | FTLAUDER | $4.50 |
| 4/5/19 | 13562 | FTLAUDER | $4.50 |
| 4/5/19 | 15189 | FTLAUDER | $7.50 |
| 4/5/19 | 15723 | FTLAUDER | $4.50 |
| 4/5/19 | 17094 | FTLAUDER | $6.00 |
| 4/5/19 | 17153 | FTLAUDER | $4.50 |
| 4/5/19 | 17293 | FTLAUDER | $4.50 |
| 4/5/19 | 16176 | FTLAUDER | $4.50 |
| 4/5/19 | 17228 | FTLAUDER | $4.50 |
| 4/5/19 | 17220 | FTLAUDER | $4.50 |
| 4/5/19 | 16246 | FTLAUDER | $4.50 |
| 4/5/19 | 15852 | FTLAUDER | $6.00 |
| 4/5/19 | 11789 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 4/5/19 | 17104 | FTLAUDER | $4.50 |
| 4/5/19 | 14942 | FTLAUDER | $4.50 |
| 4/5/19 | 11777 | FTLAUDER | $6.00 |
| 4/5/19 | 15479 | FTLAUDER | $4.50 |
| 4/5/19 | 17186 | FTLAUDER | $6.00 |
| 4/5/19 | 16177 | FTLAUDER | $4.50 |
| 4/5/19 | 16881 | FTLAUDER | $4.50 |
| 4/5/19 | 16916 | FTLAUDER | $4.50 |
| 4/5/19 | 16832 | FTLAUDER | $4.50 |
| 4/8/19 | 16859 | FTLAUDER | $7.50 |
| 4/8/19 | 16064 | FTLAUDER | $9.00 |
| 4/8/19 | 16481 | FTLAUDER | $6.00 |
| 4/8/19 | 12396 | FTLAUDER | $4.50 |
| 4/8/19 | 16526 | FTLAUDER | $4.50 |
| 4/8/19 | 17254 | FTLAUDER | $4.50 |
| 4/8/19 | 15827 | FTLAUDER | $4.50 |
| 4/8/19 | 14650 | FTLAUDER | $4.50 |
| 4/8/19 | 16177 | FTLAUDER | $4.50 |
| 4/8/19 | 13562 | FTLAUDER | $6.00 |
| 4/8/19 | 16550 | FTLAUDER | $9.00 |
| 4/8/19 | 15189 | FTLAUDER | $10.50 |
| 4/8/19 | 16176 | FTLAUDER | $4.50 |
| 4/8/19 | 14942 | FTLAUDER | $4.50 |
| 4/9/19 | 16177 | FTLAUDER | $4.50 |
| 4/9/19 | 14606 | FTLAUDER | $4.50 |
| 4/9/19 | 16176 | FTLAUDER | $4.50 |
| 4/9/19 | 16732 | FTLAUDER | $4.50 |
| 4/9/19 | 14527 | FTLAUDER | $4.50 |
| 4/9/19 | 15398 | FTLAUDER | $4.50 |
| 4/9/19 | 16859 | FTLAUDER | $7.50 |
| 4/9/19 | 16642 | FTLAUDER | $4.50 |
| 4/9/19 | 15827 | FTLAUDER | $4.50 |
| 4/9/19 | 15905 | FTLAUDER | $4.50 |
| 4/9/19 | 5591 | FTLAUDER | $4.50 |
| 4/9/19 | 17193 | FTLAUDER | $4.50 CDR 041019 SS |
| 4/9/19 | 14650 | FTLAUDER | $4.50 |
| 4/9/19 | 15734 | FTLAUDER | $4.50 |
| 4/9/19 | 15723 | FTLAUDER | $4.50 |
| 4/9/19 | 11681 | FTLAUDER | $6.00 |
| 4/10/19 | 17323 | FTLAUDER | $4.50 |
| 4/10/19 | 16550 | FTLAUDER | $4.50 |
| 4/10/19 | 16177 | FTLAUDER | $6.00 |
| 4/10/19 | 16859 | FTLAUDER | $7.50 |
| 4/10/19 | 17104 | FTLAUDER | $4.50 |
| 4/10/19 | 9483 | FTLAUDER | $4.50 |
| 4/10/19 | 17078 | FTLAUDER | $4.50 |
| 4/10/19 | 12659 | FTLAUDER | $6.00 |
| 4/10/19 | 17053 | FTLAUDER | $6.00 |

| | | | | |
|---|---|---|---|---|
| 4/10/19 | 16952 | FTLAUDER | $6.00 | |
| 4/10/19 | 15973 | FTLAUDER | $4.50 | |
| 4/10/19 | 14942 | FTLAUDER | $4.50 | |
| 4/10/19 | 16411 | FTLAUDER | $4.50 | |
| 4/10/19 | 11828 | FTLAUDER | $4.50 | |
| 4/10/19 | 16880 | FTLAUDER | $4.50 | |
| 4/10/19 | 14298 | FTLAUDER | $6.00 | |
| 4/10/19 | 17094 | FTLAUDER | $6.00 | |
| 4/10/19 | 13562 | FTLAUDER | $4.50 | |
| 4/10/19 | 12396 | FTLAUDER | $4.50 | CDR 041119 SS |
| 4/11/19 | 11681 | FTLAUDER | $4.50 | |
| 4/11/19 | 6422 | FTLAUDER | $4.50 | |
| 4/11/19 | 12396 | FTLAUDER | $4.50 | |
| 4/11/19 | 16859 | FTLAUDER | $4.50 | |
| 4/11/19 | 17049 | FTLAUDER | $4.50 | |
| 4/11/19 | 2457 | FTLAUDER | $4.50 | |
| 4/11/19 | 14606 | FTLAUDER | $4.50 | |
| 4/11/19 | 14245 | FTLAUDER | $4.50 | |
| 4/11/19 | 16508 | FTLAUDER | $4.50 | |
| 4/11/19 | 16673 | FTLAUDER | $4.50 | |
| 4/11/19 | 16133 | FTLAUDER | $4.50 | |
| 4/11/19 | 17208 | FTLAUDER | $4.50 | |
| 4/11/19 | 17094 | FTLAUDER | $4.50 | |
| 4/11/19 | 17104 | FTLAUDER | $4.50 | |
| 4/11/19 | 17053 | FTLAUDER | $4.50 | |
| 4/11/19 | 16877 | FTLAUDER | $4.50 | |
| 4/11/19 | 15014 | FTLAUDER | $4.50 | |
| 4/11/19 | 16550 | FTLAUDER | $4.50 | |
| 4/12/19 | 16550 | FTLAUDER | $7.50 | |
| 4/12/19 | 17049 | FTLAUDER | $6.00 | |
| 4/12/19 | 17219 | FTLAUDER | $4.50 | |
| 4/12/19 | 14958 | FTLAUDER | $4.50 | |
| 4/12/19 | 5591 | FTLAUDER | $4.50 | |
| 4/12/19 | 15827 | FTLAUDER | $4.50 | |
| 4/12/19 | 17319 | FTLAUDER | $4.50 | |
| 4/12/19 | 15437 | FTLAUDER | $4.50 | |
| 4/12/19 | 11789 | FTLAUDER | $4.50 | |
| 4/12/19 | 17208 | FTLAUDER | $4.50 | |
| 4/12/19 | 16177 | FTLAUDER | $4.50 | |
| 4/13/19 | 14243 | FTLAUDER | $6.00 | |
| 4/13/19 | 17208 | FTLAUDER | $6.00 | |
| 4/13/19 | 16550 | FTLAUDER | $4.50 | |
| 4/13/19 | 15767 | FTLAUDER | $4.50 | |
| 4/13/19 | 16900 | FTLAUDER | $6.00 | |
| 4/13/19 | 16133 | FTLAUDER | $4.50 | |
| 4/14/19 | 16642 | FTLAUDER | $6.00 | |
| 4/15/19 | 15827 | FTLAUDER | $4.50 | |
| 4/15/19 | 17229 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 4/15/19 | 17323 | FTLAUDER | $4.50 | |
| 4/15/19 | 15212 | FTLAUDER | $4.50 | |
| 4/15/19 | 13234 | FTLAUDER | $4.50 | |
| 4/15/19 | 15950 | FTLAUDER | $4.50 | |
| 4/15/19 | 16176 | FTLAUDER | $6.00 | |
| 4/15/19 | 17228 | FTLAUDER | $4.50 | |
| 4/15/19 | 592 | FTLAUDER | $4.50 | |
| 4/15/19 | 16246 | FTLAUDER | $6.00 | |
| 4/15/19 | 17220 | FTLAUDER | $4.50 | |
| 4/15/19 | 15905 | FTLAUDER | $4.50 | |
| 4/15/19 | 15189 | FTLAUDER | $6.00 | |
| 4/15/19 | 16550 | FTLAUDER | $6.00 | |
| 4/15/19 | 14353 | FTLAUDER | $4.50 | |
| 4/15/19 | 14942 | FTLAUDER | $4.50 | |
| 4/15/19 | 14650 | FTLAUDER | $4.50 | |
| 4/15/19 | 15995 | FTLAUDER | $6.00 | |
| 4/15/19 | 16177 | FTLAUDER | $4.50 | |
| 4/15/19 | 16308 | FTLAUDER | $4.50 | |
| 4/16/19 | 16880 | FTLAUDER | $4.50 | |
| 4/16/19 | 5591 | FTLAUDER | $4.50 | |
| 4/16/19 | 15774 | FTLAUDER | $4.50 | |
| 4/16/19 | 16186 | FTLAUDER | $4.50 | |
| 4/16/19 | 17084 | FTLAUDER | $4.50 | |
| 4/16/19 | 15995 | FTLAUDER | $4.50 | |
| 4/16/19 | 14650 | FTLAUDER | $4.50 | |
| 4/16/19 | 11828 | FTLAUDER | $4.50 | |
| 4/16/19 | 16859 | FTLAUDER | $4.50 | |
| 4/16/19 | 14942 | FTLAUDER | $4.50 | |
| 4/16/19 | 11826 | FTLAUDER | $4.50 | |
| 4/16/19 | 15437 | FTLAUDER | $6.00 | |
| 4/16/19 | 17104 | FTLAUDER | $4.50 | |
| 4/16/19 | 16177 | FTLAUDER | $4.50 | |
| 4/17/19 | 7609 | FTLAUDER | $4.50 | |
| 4/17/19 | 15995 | FTLAUDER | $4.50 | |
| 4/17/19 | 17084 | FTLAUDER | $6.00 | |
| 4/17/19 | 16481 | FTLAUDER | $4.50 | |
| 4/17/19 | 17153 | FTLAUDER | $4.50 | |
| 4/17/19 | 14650 | FTLAUDER | $4.50 | |
| 4/17/19 | 16177 | FTLAUDER | $4.50 | |
| 4/17/19 | 15905 | FTLAUDER | $4.50 | |
| 4/17/19 | 15437 | FTLAUDER | $6.00 | BOOTS |
| 4/17/19 | 11828 | FTLAUDER | $4.50 | |
| 4/18/19 | 16370 | FTLAUDER | $4.50 | |
| 4/18/19 | 15212 | FTLAUDER | $4.50 | |
| 4/18/19 | 16186 | FTLAUDER | $4.50 | |
| 4/18/19 | 15774 | FTLAUDER | $4.50 | |
| 4/18/19 | 17254 | FTLAUDER | $4.50 | |
| 4/18/19 | 16550 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 4/18/19 | 11828 | FTLAUDER | $4.50 | |
| 4/18/19 | 17349 | FTLAUDER | $4.50 | |
| 4/18/19 | 11361 | FTLAUDER | $6.00 | |
| 4/18/19 | 17342 | FTLAUDER | $4.50 | |
| 4/18/19 | 17347 | FTLAUDER | $4.50 | |
| 4/18/19 | 11681 | FTLAUDER | $4.50 | |
| 4/18/19 | 17300 | FTLAUDER | $4.50 | |
| 4/19/19 | 14353 | FTLAUDER | $4.50 | |
| 4/19/19 | 15606 | FTLAUDER | $4.50 | |
| 4/19/19 | 15973 | FTLAUDER | $4.50 | |
| 4/19/19 | 15412 | FTLAUDER | $4.50 | |
| 4/19/19 | 13462 | FTLAUDER | $4.50 | |
| 4/22/19 | 12378 | FTLAUDER | $4.50 | |
| 4/22/19 | 592 | FTLAUDER | $4.50 | |
| 4/22/19 | 16859 | FTLAUDER | $4.50 | |
| 4/22/19 | 16411 | FTLAUDER | $4.50 | |
| 4/22/19 | 11681 | FTLAUDER | $4.50 | |
| 4/22/19 | 17208 | FTLAUDER | $4.50 | |
| 4/22/19 | 17094 | FTLAUDER | $6.00 | |
| 4/22/19 | 16648 | FTLAUDER | $4.50 | |
| 4/22/19 | 15189 | FTLAUDER | $6.00 | |
| 4/22/19 | 15398 | FTLAUDER | $6.00 | bus pass |
| 4/22/19 | 15411 | FTLAUDER | $4.50 | |
| 4/23/19 | 16859 | FTLAUDER | $7.50 | |
| 4/23/19 | 15827 | FTLAUDER | $4.50 | |
| 4/23/19 | 5591 | FTLAUDER | $4.50 | |
| 4/23/19 | 17053 | FTLAUDER | $4.50 | |
| 4/23/19 | 16500 | FTLAUDER | $4.50 | |
| 4/23/19 | 15714 | FTLAUDER | $4.50 | |
| 4/23/19 | 16648 | FTLAUDER | $4.50 | |
| 4/23/19 | 15212 | FTLAUDER | $4.50 | |
| 4/23/19 | 16370 | FTLAUDER | $4.50 | |
| 4/23/19 | 14527 | FTLAUDER | $4.50 | MIGUEL MIRROR CHARGE |
| 4/23/19 | 17084 | FTLAUDER | $4.50 | |
| 4/23/19 | 14942 | FTLAUDER | $4.50 | |
| 4/23/19 | 16176 | FTLAUDER | $4.50 | |
| 4/23/19 | 16186 | FTLAUDER | $4.50 | |
| 4/23/19 | 17308 | FTLAUDER | $4.50 | |
| 4/23/19 | 13263 | FTLAUDER | $4.50 | |
| 4/23/19 | 17351 | FTLAUDER | $4.50 | |
| 4/23/19 | 17324 | FTLAUDER | $4.50 | |
| 4/23/19 | 16133 | FTLAUDER | $4.50 | |
| 4/23/19 | 627 | FTLAUDER | $6.00 | |
| 4/23/19 | 12659 | FTLAUDER | $4.50 | |
| 4/23/19 | 14948 | FTLAUDER | $4.50 | |
| 4/23/19 | 16508 | FTLAUDER | $4.50 | |
| 4/23/19 | 17356 | FTLAUDER | $4.50 | |
| 4/23/19 | 2972 | FTLAUDER | $6.00 | |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 4/23/19 | 16916 | FTLAUDER | $6.00 | |
| 4/23/19 | 16856 | FTLAUDER | $4.50 | |
| 4/23/19 | 15852 | FTLAUDER | $4.50 | |
| 4/23/19 | 11361 | FTLAUDER | $4.50 | |
| 4/23/19 | 17354 | FTLAUDER | $9.00 | |
| 4/23/19 | 11870 | FTLAUDER | $4.50 | |
| 4/23/19 | 16774 | FTLAUDER | $4.50 | |
| 4/23/19 | 13400 | FTLAUDER | $6.00 | |
| 4/23/19 | 16525 | FTLAUDER | $4.50 | |
| 4/24/19 | 15189 | FTLAUDER | $4.50 | |
| 4/24/19 | 13464 | FTLAUDER | $4.50 | |
| 4/24/19 | 16481 | FTLAUDER | $4.50 | REBILL 050319 MEC |
| 4/24/19 | 16176 | FTLAUDER | $4.50 | |
| 4/24/19 | 15827 | FTLAUDER | $4.50 | |
| 4/24/19 | 16133 | FTLAUDER | $4.50 | |
| 4/24/19 | 16186 | FTLAUDER | $4.50 | |
| 4/24/19 | 11681 | FTLAUDER | $4.50 | |
| 4/24/19 | 12659 | FTLAUDER | $6.00 | |
| 4/24/19 | 14353 | FTLAUDER | $4.50 | |
| 4/24/19 | 17308 | FTLAUDER | $4.50 | |
| 4/24/19 | 16550 | FTLAUDER | $7.50 | |
| 4/24/19 | 15648 | FTLAUDER | $6.00 | |
| 4/24/19 | 13263 | FTLAUDER | $4.50 | |
| 4/24/19 | 16500 | FTLAUDER | $4.50 | |
| 4/25/19 | 15995 | FTLAUDER | $6.00 | |
| 4/25/19 | 17273 | FTLAUDER | $6.00 | |
| 4/25/19 | 11681 | FTLAUDER | $4.50 | |
| 4/25/19 | 15596 | FTLAUDER | $4.50 | |
| 4/25/19 | 15023 | FTLAUDER | $4.50 | |
| 4/25/19 | 14942 | FTLAUDER | $4.50 | |
| 4/25/19 | 15827 | FTLAUDER | $6.00 | |
| 4/25/19 | 15905 | FTLAUDER | $4.50 | |
| 4/25/19 | 16133 | FTLAUDER | $4.50 | |
| 4/25/19 | 16176 | FTLAUDER | $4.50 | |
| 4/25/19 | 17319 | FTLAUDER | $4.50 | |
| 4/25/19 | 14948 | FTLAUDER | $4.50 | |
| 4/25/19 | 16246 | FTLAUDER | $6.00 | |
| 4/25/19 | 16186 | FTLAUDER | $4.50 | |
| 4/25/19 | 16686 | FTLAUDER | $4.50 | |
| 4/25/19 | 16550 | FTLAUDER | $7.50 | |
| 4/25/19 | 16642 | FTLAUDER | $4.50 | |
| 4/25/19 | 592 | FTLAUDER | $4.50 | |
| 4/25/19 | 16370 | FTLAUDER | $4.50 | |
| 4/25/19 | 17030 | FTLAUDER | $4.50 | |
| 4/25/19 | 13263 | FTLAUDER | $4.50 | |
| 4/25/19 | 17094 | FTLAUDER | $6.00 | |
| 4/26/19 | 4567 | FTLAUDER | $4.50 | |
| 4/26/19 | 16481 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 4/26/19 | 15827 | FTLAUDER | $4.50 | |
| 4/26/19 | 16176 | FTLAUDER | $4.50 | |
| 4/26/19 | 16186 | FTLAUDER | $4.50 | |
| 4/26/19 | 2457 | FTLAUDER | $4.50 | |
| 4/26/19 | 17084 | FTLAUDER | $4.50 | |
| 4/26/19 | 17349 | FTLAUDER | $4.50 | |
| 4/26/19 | 17273 | FTLAUDER | $4.50 | |
| 4/26/19 | 17094 | FTLAUDER | $4.50 | |
| 4/26/19 | 17315 | FTLAUDER | $4.50 | |
| 4/26/19 | 16686 | FTLAUDER | $4.50 | |
| 4/26/19 | 16550 | FTLAUDER | $7.50 | |
| 4/27/19 | 15995 | FTLAUDER | $6.00 | bus pass x 2 |
| 4/27/19 | 17323 | FTLAUDER | $4.50 | |
| 4/28/19 | 17208 | FTLAUDER | $4.50 | |
| 4/28/19 | 16508 | FTLAUDER | $4.50 | |
| 4/28/19 | 17084 | FTLAUDER | $4.50 | |
| 4/28/19 | 14942 | FTLAUDER | $6.00 | |
| 4/28/19 | 16133 | FTLAUDER | $4.50 | |
| 4/29/19 | 16642 | FTLAUDER | $6.00 | |
| 4/29/19 | 15023 | FTLAUDER | $4.50 | |
| 4/29/19 | 15411 | FTLAUDER | $4.50 | |
| 4/29/19 | 17273 | FTLAUDER | $4.50 | |
| 4/29/19 | 15827 | FTLAUDER | $6.00 | |
| 4/29/19 | 17094 | FTLAUDER | $6.00 | |
| 4/29/19 | 16952 | FTLAUDER | $6.00 | |
| 4/29/19 | 17208 | FTLAUDER | $4.50 | |
| 4/29/19 | 17323 | FTLAUDER | $9.00 | |
| 4/29/19 | 17354 | FTLAUDER | $4.50 | |
| 4/29/19 | 17201 | FTLAUDER | $6.00 | BUS PASS 4/29/19 |
| 4/29/19 | 15398 | FTLAUDER | $6.00 | BUS PASS 4/29/19 |
| 4/29/19 | 16550 | FTLAUDER | $7.50 | |
| 4/29/19 | 13464 | FTLAUDER | $4.50 | |
| 4/29/19 | 11681 | FTLAUDER | $6.00 | bus pass 4/29/19 |
| 4/29/19 | 15189 | FTLAUDER | $7.50 | |
| 4/30/19 | 13263 | FTLAUDER | $4.50 | |
| 4/30/19 | 15827 | FTLAUDER | $4.50 | |
| 4/30/19 | 13464 | FTLAUDER | $4.50 | |
| 4/30/19 | 15852 | FTLAUDER | $6.00 | |
| 4/30/19 | 17355 | FTLAUDER | $4.50 | |
| 4/30/19 | 15767 | FTLAUDER | $4.50 | |
| 4/30/19 | 17094 | FTLAUDER | $6.00 | |
| 4/30/19 | 3518 | FTLAUDER | $6.00 | |
| 4/30/19 | 15950 | FTLAUDER | $4.50 | |
| 4/30/19 | 15189 | FTLAUDER | $4.50 | |
| 4/30/19 | 16859 | FTLAUDER | $7.50 | |
| 4/30/19 | 17273 | FTLAUDER | $4.50 | |
| 4/30/19 | 11361 | FTLAUDER | $6.00 | |
| 4/30/19 | 14650 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 4/30/19 | 11828 | FTLAUDER | $4.50 | |
| 4/30/19 | 17374 | FTLAUDER | $4.50 | |
| 4/30/19 | 16133 | FTLAUDER | $4.50 | |
| 4/30/19 | 16671 | FTLAUDER | $4.50 | |
| 4/30/19 | 13318 | FTLAUDER | $4.50 | |
| 4/30/19 | 17354 | FTLAUDER | $4.50 | |
| 4/30/19 | 17228 | FTLAUDER | $4.50 | |
| 4/30/19 | 17220 | FTLAUDER | $4.50 | |
| 4/30/19 | 16481 | FTLAUDER | $6.00 | |
| 5/1/19 | 15596 | FTLAUDER | $4.50 | |
| 5/1/19 | 17355 | FTLAUDER | $4.50 | |
| 5/1/19 | 15973 | FTLAUDER | $4.50 | |
| 5/1/19 | 15827 | FTLAUDER | $4.50 | |
| 5/1/19 | 16176 | FTLAUDER | $4.50 | |
| 5/1/19 | 16186 | FTLAUDER | $4.50 | |
| 5/1/19 | 17208 | FTLAUDER | $4.50 | |
| 5/1/19 | 15288 | FTLAUDER | $4.50 | |
| 5/1/19 | 16526 | FTLAUDER | $4.50 | |
| 5/1/19 | 13263 | FTLAUDER | $4.50 | |
| 5/2/19 | 16006 | FTLAUDER | $4.50 | |
| 5/2/19 | 13263 | FTLAUDER | $4.50 | |
| 5/2/19 | 17084 | FTLAUDER | $4.50 | |
| 5/2/19 | 13562 | FTLAUDER | $4.50 | |
| 5/2/19 | 17228 | FTLAUDER | $4.50 | |
| 5/2/19 | 16648 | FTLAUDER | $4.50 | |
| 5/2/19 | 17176 | FTLAUDER | $4.50 | |
| 5/2/19 | 14942 | FTLAUDER | $4.50 | |
| 5/2/19 | 16481 | FTLAUDER | $4.50 | |
| 5/2/19 | 17273 | FTLAUDER | $4.50 | |
| 5/2/19 | 7609 | FTLAUDER | $4.50 | |
| 5/2/19 | 11828 | FTLAUDER | $4.50 | |
| 5/2/19 | 17208 | FTLAUDER | $4.50 | |
| 5/2/19 | 13464 | FTLAUDER | $4.50 | |
| 5/2/19 | 16642 | FTLAUDER | $4.50 | |
| 5/2/19 | 17300 | FTLAUDER | $4.50 | |
| 5/2/19 | 16186 | FTLAUDER | $4.50 | |
| 5/2/19 | 17245 | FTLAUDER | $4.50 | |
| 5/2/19 | 15995 | FTLAUDER | $4.50 | |
| 5/2/19 | 17380 | FTLAUDER | $4.50 | |
| 5/2/19 | 15806 | FTLAUDER | $4.50 | |
| 5/2/19 | 15827 | FTLAUDER | $4.50 | |
| 5/2/19 | 16176 | FTLAUDER | $4.50 | |
| 5/2/19 | 17315 | FTLAUDER | $4.50 | LOST BROOM |
| 5/2/19 | 15596 | FTLAUDER | $4.50 | |
| 5/3/19 | 17323 | FTLAUDER | $4.50 | |
| 5/3/19 | 16686 | FTLAUDER | $4.50 | |
| 5/3/19 | 14942 | FTLAUDER | $4.50 | |
| 5/3/19 | 16411 | FTLAUDER | $11.83 | |

| | | | |
|---|---|---|---|
| 5/3/19 | 16481 | FTLAUDER | $4.50 |
| 5/3/19 | 15014 | FTLAUDER | $4.50 |
| 5/3/19 | 14527 | FTLAUDER | $4.50 |
| 5/3/19 | 15827 | FTLAUDER | $4.50 |
| 5/3/19 | 16290 | FTLAUDER | $4.50 |
| 5/3/19 | 11789 | FTLAUDER | $4.50 |
| 5/3/19 | 17219 | FTLAUDER | $4.50 |
| 5/3/19 | 17254 | FTLAUDER | $6.00 |
| 5/3/19 | 15995 | FTLAUDER | $7.33 |
| 5/3/19 | 16186 | FTLAUDER | $4.50 |
| 5/3/19 | 17201 | FTLAUDER | $9.00  BUS PASS X 2 |
| 5/3/19 | 16550 | FTLAUDER | $4.50 |
| 5/3/19 | 16370 | FTLAUDER | $4.50 |
| 5/3/19 | 11828 | FTLAUDER | $4.50 |
| 5/3/19 | 7609 | FTLAUDER | $4.50 |
| 5/3/19 | 17380 | FTLAUDER | $11.83 |
| 5/4/19 | 627 | FTLAUDER | $6.00 |
| 5/4/19 | 15827 | FTLAUDER | $7.50 |
| 5/5/19 | 15995 | FTLAUDER | $6.00 |
| 5/6/19 | 13318 | FTLAUDER | $4.50 |
| 5/6/19 | 7609 | FTLAUDER | $4.50 |
| 5/6/19 | 15852 | FTLAUDER | $4.50 |
| 5/6/19 | 17228 | FTLAUDER | $4.50 |
| 5/6/19 | 16246 | FTLAUDER | $4.50 |
| 5/6/19 | 15189 | FTLAUDER | $4.50 |
| 5/6/19 | 16481 | FTLAUDER | $4.50 |
| 5/7/19 | 16186 | FTLAUDER | $4.50 |
| 5/7/19 | 17084 | FTLAUDER | $4.50 |
| 5/7/19 | 16370 | FTLAUDER | $4.50 |
| 5/7/19 | 17228 | FTLAUDER | $4.50 |
| 5/7/19 | 15827 | FTLAUDER | $4.50 |
| 5/7/19 | 16550 | FTLAUDER | $7.50 |
| 5/7/19 | 16481 | FTLAUDER | $4.50 |
| 5/7/19 | 14461 | FTLAUDER | $4.50 |
| 5/7/19 | 17151 | FTLAUDER | $4.50 |
| 5/7/19 | 16916 | FTLAUDER | $4.50 |
| 5/7/19 | 16176 | FTLAUDER | $4.50 |
| 5/7/19 | 16525 | FTLAUDER | $4.50 |
| 5/7/19 | 15023 | FTLAUDER | $4.50 |
| 5/7/19 | 15596 | FTLAUDER | $4.50 |
| 5/7/19 | 16952 | FTLAUDER | $4.50 |
| 5/7/19 | 2457 | FTLAUDER | $4.50 |
| 5/7/19 | 13263 | FTLAUDER | $4.50 |
| 5/7/19 | 3518 | FTLAUDER | $4.50 |
| 5/7/19 | 14942 | FTLAUDER | $4.50 |
| 5/7/19 | 15806 | FTLAUDER | $6.00 |
| 5/7/19 | 15189 | FTLAUDER | $4.50 |
| 5/7/19 | 15548 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 5/7/19 | 14995 | FTLAUDER | $4.50 |
| 5/7/19 | 15950 | FTLAUDER | $4.50 |
| 5/7/19 | 17254 | FTLAUDER | $9.00 |
| 5/7/19 | 7609 | FTLAUDER | $4.50 |
| 5/7/19 | 15995 | FTLAUDER | $4.50 |
| 5/7/19 | 16325 | FTLAUDER | $6.00 |
| 5/7/19 | 627 | FTLAUDER | $6.00 |
| 5/7/19 | 15398 | FTLAUDER | $4.50 |
| 5/8/19 | 15995 | FTLAUDER | $4.50 |
| 5/8/19 | 16186 | FTLAUDER | $4.50 |
| 5/8/19 | 16176 | FTLAUDER | $4.50 |
| 5/8/19 | 15189 | FTLAUDER | $4.50 |
| 5/8/19 | 13263 | FTLAUDER | $4.50 |
| 5/8/19 | 13562 | FTLAUDER | $4.50 |
| 5/8/19 | 15827 | FTLAUDER | $6.00 |
| 5/8/19 | 16481 | FTLAUDER | $4.50 |
| 5/8/19 | 14942 | FTLAUDER | $4.50 |
| 5/8/19 | 13400 | FTLAUDER | $9.00 |
| 5/8/19 | 17084 | FTLAUDER | $4.50 |
| 5/8/19 | 16525 | FTLAUDER | $4.50 |
| 5/8/19 | 17323 | FTLAUDER | $4.50 |
| 5/8/19 | 11828 | FTLAUDER | $6.00 |
| 5/8/19 | 17094 | FTLAUDER | $6.00 |
| 5/8/19 | 16277 | FTLAUDER | $4.50 |
| 5/8/19 | 16325 | FTLAUDER | $4.50 |
| 5/8/19 | 17176 | FTLAUDER | $4.50 |
| 5/8/19 | 16952 | FTLAUDER | $4.50 |
| 5/8/19 | 16246 | FTLAUDER | $6.00 |
| 5/8/19 | 14989 | FTLAUDER | $4.50 |
| 5/8/19 | 17254 | FTLAUDER | $6.00 |
| 5/8/19 | 16276 | FTLAUDER | $4.50 |
| 5/9/19 | 13263 | FTLAUDER | $4.50 |
| 5/9/19 | 6422 | FTLAUDER | $4.50 |
| 5/9/19 | 17390 | FTLAUDER | $4.50 |
| 5/9/19 | 17084 | FTLAUDER | $4.50 |
| 5/9/19 | 16276 | FTLAUDER | $4.50 |
| 5/9/19 | 16859 | FTLAUDER | $7.50 |
| 5/9/19 | 13318 | FTLAUDER | $6.00 |
| 5/9/19 | 15995 | FTLAUDER | $4.50 |
| 5/9/19 | 14985 | FTLAUDER | $6.00 |
| 5/9/19 | 16277 | FTLAUDER | $4.50 |
| 5/9/19 | 17208 | FTLAUDER | $4.50 |
| 5/9/19 | 17254 | FTLAUDER | $6.00 |
| 5/9/19 | 14942 | FTLAUDER | $4.50 |
| 5/9/19 | 16550 | FTLAUDER | $6.00 |
| 5/9/19 | 15973 | FTLAUDER | $6.00 |
| 5/9/19 | 5591 | FTLAUDER | $6.00 |
| 5/9/19 | 16642 | FTLAUDER | $6.00 |

| | | | | |
|---|---|---|---|---|
| 5/9/19 | 17229 | FTLAUDER | $6.00 | |
| 5/10/19 | 17176 | FTLAUDER | $4.50 | |
| 5/10/19 | 15014 | FTLAUDER | $4.50 | |
| 5/10/19 | 15973 | FTLAUDER | $4.50 | |
| 5/10/19 | 17228 | FTLAUDER | $4.50 | |
| 5/10/19 | 16186 | FTLAUDER | $4.50 | |
| 5/10/19 | 15767 | FTLAUDER | $4.50 | |
| 5/10/19 | 15023 | FTLAUDER | $4.50 | |
| 5/10/19 | 15021 | FTLAUDER | $4.50 | |
| 5/10/19 | 16938 | FTLAUDER | $4.50 | |
| 5/10/19 | 3518 | FTLAUDER | $6.00 | |
| 5/10/19 | 17094 | FTLAUDER | $6.00 | |
| 5/10/19 | 627 | FTLAUDER | $6.00 | |
| 5/10/19 | 16006 | FTLAUDER | $4.50 | |
| 5/10/19 | 13562 | FTLAUDER | $4.50 | |
| 5/10/19 | 15995 | FTLAUDER | $4.50 | |
| 5/11/19 | 14235 | FTLAUDER | $4.50 | |
| 5/13/19 | 16508 | FTLAUDER | $4.50 | |
| 5/13/19 | 14461 | FTLAUDER | $4.50 | |
| 5/13/19 | 17186 | FTLAUDER | $6.00 | |
| 5/13/19 | 15411 | FTLAUDER | $4.50 | |
| 5/13/19 | 17301 | FTLAUDER | $4.50 | |
| 5/13/19 | 592 | FTLAUDER | $4.50 | |
| 5/13/19 | 16859 | FTLAUDER | $7.50 | |
| 5/13/19 | 16686 | FTLAUDER | $4.50 | |
| 5/13/19 | 16859 | FTLAUDER | $6.00 | |
| 5/13/19 | 17254 | FTLAUDER | $6.00 | |
| 5/13/19 | 16481 | FTLAUDER | $4.50 | |
| 5/13/19 | 16133 | FTLAUDER | $4.50 | |
| 5/13/19 | 13562 | FTLAUDER | $4.50 | |
| 5/13/19 | 17208 | FTLAUDER | $6.00 | |
| 5/13/19 | 7609 | FTLAUDER | $4.50 | |
| 5/13/19 | 14942 | FTLAUDER | $4.50 | |
| 5/13/19 | 15806 | FTLAUDER | $4.50 | NO BROOM+FLAT |
| 5/13/19 | 17094 | FTLAUDER | $6.00 | |
| 5/14/19 | 17323 | FTLAUDER | $4.50 | |
| 5/14/19 | 16186 | FTLAUDER | $7.50 | rebill053119lc |
| 5/14/19 | 14461 | FTLAUDER | $4.50 | |
| 5/14/19 | 16550 | FTLAUDER | $7.50 | |
| 5/14/19 | 17273 | FTLAUDER | $4.50 | |
| 5/14/19 | 2457 | FTLAUDER | $4.50 | |
| 5/14/19 | 592 | FTLAUDER | $4.50 | no bill-AD 8/2/19 |
| 5/14/19 | 5216 | FTLAUDER | $4.50 | |
| 5/14/19 | 14995 | FTLAUDER | $4.50 | |
| 5/14/19 | 4149 | FTLAUDER | $4.50 | LOST SHOVEL |
| 5/14/19 | 16176 | FTLAUDER | $4.50 | REBILL 052419 MEC |
| 5/14/19 | 16900 | FTLAUDER | $6.00 | |
| 5/14/19 | 17208 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 5/14/19 | 15411 | FTLAUDER | $4.50 | |
| 5/14/19 | 17293 | FTLAUDER | $4.50 | |
| 5/14/19 | 11361 | FTLAUDER | $6.00 | |
| 5/14/19 | 627 | FTLAUDER | $6.00 | |
| 5/14/19 | 11828 | FTLAUDER | $6.00 | |
| 5/14/19 | 13562 | FTLAUDER | $4.50 | |
| 5/14/19 | 15189 | FTLAUDER | $7.50 | |
| 5/14/19 | 15827 | FTLAUDER | $7.50 | |
| 5/14/19 | 16481 | FTLAUDER | $4.50 | |
| 5/15/19 | 15852 | FTLAUDER | $4.50 | |
| 5/15/19 | 15212 | FTLAUDER | $4.50 | |
| 5/15/19 | 15995 | FTLAUDER | $9.00 | |
| 5/15/19 | 13562 | FTLAUDER | $6.00 | |
| 5/15/19 | 15023 | FTLAUDER | $4.50 | |
| 5/15/19 | 16859 | FTLAUDER | $7.50 | |
| 5/15/19 | 13400 | FTLAUDER | $6.00 | |
| 5/15/19 | 16276 | FTLAUDER | $4.50 | |
| 5/15/19 | 15479 | FTLAUDER | $6.00 | |
| 5/15/19 | 14995 | FTLAUDER | $4.50 | |
| 5/15/19 | 15014 | FTLAUDER | $4.50 | |
| 5/15/19 | 16550 | FTLAUDER | $6.00 | |
| 5/15/19 | 17151 | FTLAUDER | $4.50 | |
| 5/15/19 | 2457 | FTLAUDER | $4.50 | |
| 5/15/19 | 16325 | FTLAUDER | $6.00 | |
| 5/15/19 | 13318 | FTLAUDER | $6.00 | |
| 5/15/19 | 16481 | FTLAUDER | $4.50 | |
| 5/15/19 | 17049 | FTLAUDER | $4.50 | |
| 5/15/19 | 17208 | FTLAUDER | $4.50 | |
| 5/15/19 | 15021 | FTLAUDER | $4.50 | |
| 5/15/19 | 15189 | FTLAUDER | $7.50 | |
| 5/15/19 | 17254 | FTLAUDER | $4.50 | |
| 5/16/19 | 14461 | FTLAUDER | $4.50 | |
| 5/16/19 | 17220 | FTLAUDER | $4.50 | REBILL 053019 MEC |
| 5/16/19 | 16325 | FTLAUDER | $4.50 | REBILL 053019 MEC |
| 5/16/19 | 17186 | FTLAUDER | $6.00 | |
| 5/16/19 | 16186 | FTLAUDER | $4.50 | rebill053119lc |
| 5/16/19 | 16176 | FTLAUDER | $4.50 | rebill053119lc |
| 5/16/19 | 15189 | FTLAUDER | $7.50 | |
| 5/16/19 | 14942 | FTLAUDER | $4.50 | |
| 5/16/19 | 16859 | FTLAUDER | $4.50 | |
| 5/16/19 | 17254 | FTLAUDER | $9.00 | |
| 5/16/19 | 17094 | FTLAUDER | $6.00 | |
| 5/16/19 | 17229 | FTLAUDER | $6.00 | |
| 5/16/19 | 17245 | FTLAUDER | $4.50 | |
| 5/16/19 | 3518 | FTLAUDER | $4.50 | |
| 5/16/19 | 17323 | FTLAUDER | $4.50 | |
| 5/16/19 | 6422 | FTLAUDER | $4.50 | |
| 5/16/19 | 16508 | FTLAUDER | $4.50 | |

| 5/16/19 | 15212 | FTLAUDER | $4.50 | |
| 5/17/19 | 15987 | FTLAUDER | $6.00 | |
| 5/17/19 | 16176 | FTLAUDER | $4.50 | |
| 5/17/19 | 16186 | FTLAUDER | $4.50 | |
| 5/17/19 | 14985 | FTLAUDER | $6.00 | |
| 5/17/19 | 14942 | FTLAUDER | $4.50 | |
| 5/17/19 | 17273 | FTLAUDER | $4.50 | |
| 5/17/19 | 15995 | FTLAUDER | $4.50 | |
| 5/17/19 | 16673 | FTLAUDER | $6.00 | |
| 5/17/19 | 16325 | FTLAUDER | $7.50 | LOST BROOM |
| 5/17/19 | 17254 | FTLAUDER | $6.00 | |
| 5/17/19 | 13562 | FTLAUDER | $4.50 | |
| 5/17/19 | 17222 | FTLAUDER | $4.50 | |
| 5/17/19 | 15399 | FTLAUDER | $4.50 | |
| 5/17/19 | 16246 | FTLAUDER | $4.50 | |
| 5/17/19 | 14995 | FTLAUDER | $4.50 | |
| 5/17/19 | 15021 | FTLAUDER | $4.50 | |
| 5/17/19 | 5594 | FTLAUDER | $4.50 | |
| 5/17/19 | 16916 | FTLAUDER | $4.50 | |
| 5/17/19 | 16508 | FTLAUDER | $4.50 | |
| 5/17/19 | 17186 | FTLAUDER | $6.00 | |
| 5/17/19 | 12659 | FTLAUDER | $6.00 | |
| 5/17/19 | 15014 | FTLAUDER | $4.50 | |
| 5/18/19 | 14989 | FTLAUDER | $4.50 | |
| 5/20/19 | 5594 | FTLAUDER | $4.50 | |
| 5/20/19 | 17323 | FTLAUDER | $4.50 | |
| 5/20/19 | 17405 | FTLAUDER | $4.50 | |
| 5/20/19 | 15399 | FTLAUDER | $4.50 | |
| 5/20/19 | 17193 | FTLAUDER | $4.50 | |
| 5/20/19 | 16900 | FTLAUDER | $4.50 | |
| 5/21/19 | 16513 | FTLAUDER | $4.50 | |
| 5/22/19 | 15995 | FTLAUDER | $6.00 | BUS PASS X2 |
| 5/22/19 | 13263 | FTLAUDER | $4.50 | |
| 5/22/19 | 16186 | FTLAUDER | $7.50 | |
| 5/23/19 | 16859 | FTLAUDER | $7.50 | |
| 5/23/19 | 15023 | FTLAUDER | $4.50 | |
| 5/23/19 | 16518 | FTLAUDER | $4.50 | |
| 5/23/19 | 16325 | FTLAUDER | $6.00 | |
| 5/23/19 | 16508 | FTLAUDER | $6.00 | |
| 5/23/19 | 11828 | FTLAUDER | $4.50 | |
| 5/23/19 | 15852 | FTLAUDER | $6.00 | |
| 5/23/19 | 15827 | FTLAUDER | $4.50 | |
| 5/23/19 | 16806 | FTLAUDER | $6.00 | |
| 5/23/19 | 15024 | FTLAUDER | $4.50 | |
| 5/23/19 | 13234 | FTLAUDER | $4.50 | |
| 5/23/19 | 11681 | FTLAUDER | $4.50 | |
| 5/23/19 | 15021 | FTLAUDER | $4.50 | |
| 5/23/19 | 14985 | FTLAUDER | $6.00 | |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 5/24/19 | 13263 | FTLAUDER | $4.50 | |
| 5/24/19 | 17254 | FTLAUDER | $6.00 | |
| 5/24/19 | 16186 | FTLAUDER | $6.00 | |
| 5/24/19 | 16176 | FTLAUDER | $6.00 | |
| 5/24/19 | 17007 | FTLAUDER | $4.50 | |
| 5/24/19 | 17405 | FTLAUDER | $4.50 | |
| 5/24/19 | 15827 | FTLAUDER | $4.50 | |
| 5/24/19 | 17163 | FTLAUDER | $4.50 | |
| 5/24/19 | 16952 | FTLAUDER | $6.00 | |
| 5/24/19 | 15014 | FTLAUDER | $4.50 | |
| 5/24/19 | 13462 | FTLAUDER | $4.50 | |
| 5/24/19 | 16500 | FTLAUDER | $4.50 | |
| 5/24/19 | 12315 | FTLAUDER | $6.00 | |
| 5/24/19 | 15995 | FTLAUDER | $6.00 | X2 BUS PASSES 5/23 |
| 5/24/19 | 16325 | FTLAUDER | $6.00 | |
| 5/27/19 | 14985 | FTLAUDER | $6.00 | |
| 5/27/19 | 13387 | FTLAUDER | $4.50 | |
| 5/28/19 | 16325 | FTLAUDER | $6.00 | |
| 5/28/19 | 16246 | FTLAUDER | $6.00 | |
| 5/28/19 | 11826 | FTLAUDER | $6.00 | |
| 5/28/19 | 13562 | FTLAUDER | $4.50 | |
| 5/28/19 | 16866 | FTLAUDER | $4.50 | REBILL 061319 MEC |
| 5/28/19 | 11681 | FTLAUDER | $6.00 | |
| 5/28/19 | 17254 | FTLAUDER | $6.00 | |
| 5/28/19 | 16064 | FTLAUDER | $6.00 | |
| 5/28/19 | 17201 | FTLAUDER | $6.00 | |
| 5/28/19 | 16500 | FTLAUDER | $4.50 | |
| 5/28/19 | 16176 | FTLAUDER | $4.50 | |
| 5/28/19 | 17324 | FTLAUDER | $4.50 | REBILL 061319 MEC |
| 5/28/19 | 14092 | FTLAUDER | $4.50 | REBILL 061319 MEC |
| 5/28/19 | 17300 | FTLAUDER | $4.50 | REBILL 061319 MEC |
| 5/28/19 | 9985 | FTLAUDER | $6.00 | 2 BUS PASSES |
| 5/28/19 | 16900 | FTLAUDER | $4.50 | |
| 5/28/19 | 17078 | FTLAUDER | $4.50 | |
| 5/28/19 | 16186 | FTLAUDER | $4.50 | |
| 5/28/19 | 15852 | FTLAUDER | $4.50 | |
| 5/28/19 | 17208 | FTLAUDER | $4.50 | |
| 5/28/19 | 5594 | FTLAUDER | $4.50 | |
| 5/28/19 | 16801 | FTLAUDER | $4.50 | |
| 5/28/19 | 17355 | FTLAUDER | $4.50 | |
| 5/28/19 | 14985 | FTLAUDER | $6.00 | |
| 5/28/19 | 16952 | FTLAUDER | $6.00 | |
| 5/28/19 | 16481 | FTLAUDER | $4.50 | |
| 5/28/19 | 16859 | FTLAUDER | $7.50 | |
| 5/28/19 | 14942 | FTLAUDER | $4.50 | |
| 5/28/19 | 17301 | FTLAUDER | $4.50 | |
| 5/28/19 | 17273 | FTLAUDER | $4.50 | |
| 5/28/19 | 13263 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 5/28/19 | 17405 | FTLAUDER | $4.50 |
| 5/28/19 | 17415 | FTLAUDER | $4.50 |
| 5/29/19 | 16518 | FTLAUDER | $4.50 |
| 5/29/19 | 12378 | FTLAUDER | $4.50 |
| 5/29/19 | 16246 | FTLAUDER | $4.50 |
| 5/29/19 | 16325 | FTLAUDER | $6.00 |
| 5/29/19 | 17293 | FTLAUDER | $4.50 |
| 5/29/19 | 3518 | FTLAUDER | $4.50 |
| 5/29/19 | 15014 | FTLAUDER | $4.50 |
| 5/29/19 | 11361 | FTLAUDER | $6.00 |
| 5/29/19 | 15548 | FTLAUDER | $4.50 |
| 5/29/19 | 14606 | FTLAUDER | $4.50 |
| 5/29/19 | 11511 | FTLAUDER | $4.50 |
| 5/29/19 | 17030 | FTLAUDER | $6.00 |
| 5/29/19 | 16176 | FTLAUDER | $4.50 |
| 5/29/19 | 16186 | FTLAUDER | $4.50 |
| 5/29/19 | 14942 | FTLAUDER | $4.50 |
| 5/29/19 | 17186 | FTLAUDER | $6.00 |
| 5/29/19 | 17301 | FTLAUDER | $4.50 |
| 5/29/19 | 16952 | FTLAUDER | $6.00 |
| 5/29/19 | 17201 | FTLAUDER | $6.00 |
| 5/29/19 | 17355 | FTLAUDER | $4.50 |
| 5/29/19 | 13562 | FTLAUDER | $4.50 |
| 5/30/19 | 17416 | FTLAUDER | $4.50 |
| 5/30/19 | 17201 | FTLAUDER | $6.00 |
| 5/30/19 | 16481 | FTLAUDER | $4.50 |
| 5/30/19 | 16176 | FTLAUDER | $4.50 |
| 5/30/19 | 16186 | FTLAUDER | $4.50 |
| 5/30/19 | 14942 | FTLAUDER | $4.50 |
| 5/30/19 | 11511 | FTLAUDER | $6.00 |
| 5/30/19 | 12378 | FTLAUDER | $4.50 |
| 5/30/19 | 16642 | FTLAUDER | $4.50 |
| 5/30/19 | 13562 | FTLAUDER | $4.50 |
| 5/30/19 | 15827 | FTLAUDER | $6.00 |
| 5/30/19 | 16444 | FTLAUDER | $4.50 |
| 5/30/19 | 17273 | FTLAUDER | $4.50 |
| 5/30/19 | 17420 | FTLAUDER | $4.50 |
| 5/30/19 | 14092 | FTLAUDER | $4.50 |
| 5/30/19 | 14606 | FTLAUDER | $4.50 |
| 5/30/19 | 17392 | FTLAUDER | $4.50 |
| 5/30/19 | 17375 | FTLAUDER | $4.50 |
| 5/30/19 | 15023 | FTLAUDER | $4.50 |
| 5/30/19 | 16500 | FTLAUDER | $4.50 |
| 5/30/19 | 16325 | FTLAUDER | $4.50 |
| 5/30/19 | 15852 | FTLAUDER | $4.50 |
| 5/30/19 | 16888 | FTLAUDER | $4.50 |
| 5/30/19 | 14985 | FTLAUDER | $6.00 |
| 5/30/19 | 3518 | FTLAUDER | $6.00 |

| | | | |
|---|---|---|---|
| 5/30/19 | 11681 | FTLAUDER | $6.00 |
| 5/31/19 | 15886 | FTLAUDER | $4.50 |
| 5/31/19 | 12378 | FTLAUDER | $4.50 |
| 5/31/19 | 14942 | FTLAUDER | $4.50 |
| 5/31/19 | 16382 | FTLAUDER | $6.00 |
| 5/31/19 | 16481 | FTLAUDER | $4.50 |
| 5/31/19 | 16186 | FTLAUDER | $4.50 |
| 5/31/19 | 16176 | FTLAUDER | $4.50 |
| 5/31/19 | 16648 | FTLAUDER | $4.50 |
| 5/31/19 | 17375 | FTLAUDER | $4.50 |
| 5/31/19 | 16859 | FTLAUDER | $9.00 |
| 5/31/19 | 13263 | FTLAUDER | $4.50 |
| 5/31/19 | 17415 | FTLAUDER | $4.50 |
| 5/31/19 | 16325 | FTLAUDER | $6.00 |
| 5/31/19 | 15827 | FTLAUDER | $4.50 |
| 5/31/19 | 16642 | FTLAUDER | $4.50 |
| 5/31/19 | 16508 | FTLAUDER | $4.50 |
| 5/31/19 | 17273 | FTLAUDER | $4.50 |
| 5/31/19 | 11826 | FTLAUDER | $4.50 |
| 5/31/19 | 16064 | FTLAUDER | $9.00 |
| 5/31/19 | 15494 | FTLAUDER | $4.50 |
| 5/31/19 | 15189 | FTLAUDER | $4.50 |
| 5/31/19 | 15023 | FTLAUDER | $4.50 |
| 5/31/19 | 13562 | FTLAUDER | $4.50 |
| 5/31/19 | 14985 | FTLAUDER | $6.00 |
| 6/3/19 | 17355 | FTLAUDER | $4.50 |
| 6/3/19 | 17301 | FTLAUDER | $4.50 |
| 6/3/19 | 15852 | FTLAUDER | $4.50 |
| 6/3/19 | 16801 | FTLAUDER | $4.50 |
| 6/3/19 | 17416 | FTLAUDER | $6.00 |
| 6/3/19 | 16859 | FTLAUDER | $7.50 |
| 6/3/19 | 15827 | FTLAUDER | $4.50 |
| 6/3/19 | 5594 | FTLAUDER | $4.50 |
| 6/3/19 | 16197 | FTLAUDER | $4.50 |
| 6/3/19 | 16648 | FTLAUDER | $4.50 |
| 6/3/19 | 13464 | FTLAUDER | $4.50 |
| 6/3/19 | 15189 | FTLAUDER | $4.50 |
| 6/3/19 | 17375 | FTLAUDER | $4.50 |
| 6/3/19 | 2457 | FTLAUDER | $4.50 |
| 6/3/19 | 17412 | FTLAUDER | $4.50 |
| 6/3/19 | 13318 | FTLAUDER | $6.00 |
| 6/3/19 | 16325 | FTLAUDER | $6.00 |
| 6/3/19 | 12794 | FTLAUDER | $4.50 |
| 6/3/19 | 14989 | FTLAUDER | $4.50 |
| 6/3/19 | 11681 | FTLAUDER | $6.00 |
| 6/3/19 | 15995 | FTLAUDER | $4.50 |
| 6/3/19 | 17078 | FTLAUDER | $4.50 |
| 6/3/19 | 13400 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 6/4/19 | 16186 | FTLAUDER | $4.50 |
| 6/4/19 | 17301 | FTLAUDER | $4.50 |
| 6/4/19 | 16481 | FTLAUDER | $4.50 |
| 6/4/19 | 16176 | FTLAUDER | $4.50 |
| 6/4/19 | 15189 | FTLAUDER | $7.50 |
| 6/4/19 | 17415 | FTLAUDER | $4.50 |
| 6/4/19 | 14942 | FTLAUDER | $4.50 |
| 6/4/19 | 13263 | FTLAUDER | $4.50 |
| 6/4/19 | 16133 | FTLAUDER | $4.50 |
| 6/4/19 | 16507 | FTLAUDER | $4.50 |
| 6/4/19 | 9483 | FTLAUDER | $4.50 |
| 6/4/19 | 17049 | FTLAUDER | $4.50 |
| 6/4/19 | 17007 | FTLAUDER | $4.50 |
| 6/4/19 | 11681 | FTLAUDER | $6.00 |
| 6/4/19 | 16325 | FTLAUDER | $6.00 |
| 6/4/19 | 17166 | FTLAUDER | $4.50 |
| 6/4/19 | 17273 | FTLAUDER | $4.50 |
| 6/4/19 | 17412 | FTLAUDER | $4.50 |
| 6/4/19 | 16859 | FTLAUDER | $6.00 |
| 6/4/19 | 15023 | FTLAUDER | $4.50 |
| 6/4/19 | 13400 | FTLAUDER | $7.50 |
| 6/4/19 | 15886 | FTLAUDER | $4.50 |
| 6/5/19 | 16481 | FTLAUDER | $6.00 |
| 6/5/19 | 15014 | FTLAUDER | $4.50 |
| 6/5/19 | 17288 | FTLAUDER | $4.50 |
| 6/5/19 | 17176 | FTLAUDER | $4.50 |
| 6/5/19 | 16642 | FTLAUDER | $6.00 |
| 6/5/19 | 14357 | FTLAUDER | $6.00 |
| 6/5/19 | 16801 | FTLAUDER | $6.00 |
| 6/5/19 | 15827 | FTLAUDER | $4.50 |
| 6/5/19 | 15021 | FTLAUDER | $4.50 |
| 6/5/19 | 17186 | FTLAUDER | $6.00 |
| 6/5/19 | 16325 | FTLAUDER | $6.00 |
| 6/5/19 | 17355 | FTLAUDER | $4.50 |
| 6/5/19 | 17273 | FTLAUDER | $4.50 |
| 6/5/19 | 17030 | FTLAUDER | $4.50 |
| 6/5/19 | 16508 | FTLAUDER | $4.50 |
| 6/5/19 | 17007 | FTLAUDER | $6.00 |
| 6/5/19 | 17151 | FTLAUDER | $4.50 |
| 6/5/19 | 14995 | FTLAUDER | $4.50 |
| 6/5/19 | 14985 | FTLAUDER | $4.50 |
| 6/6/19 | 17201 | FTLAUDER | $6.00 |
| 6/6/19 | 16186 | FTLAUDER | $4.50 |
| 6/6/19 | 9483 | FTLAUDER | $4.50 |
| 6/6/19 | 16518 | FTLAUDER | $4.50 |
| 6/6/19 | 16064 | FTLAUDER | $6.00 |
| 6/6/19 | 14606 | FTLAUDER | $4.50 |
| 6/6/19 | 17030 | FTLAUDER | $4.50 |

| 6/6/19 | 16922 | FTLAUDER | $4.50 | |
| 6/6/19 | 627 | FTLAUDER | $4.50 | |
| 6/6/19 | 16176 | FTLAUDER | $4.50 | |
| 6/7/19 | 14606 | FTLAUDER | $6.00 | |
| 6/7/19 | 12794 | FTLAUDER | $4.50 | |
| 6/7/19 | 17228 | FTLAUDER | $4.50 | |
| 6/7/19 | 15014 | FTLAUDER | $4.50 | |
| 6/7/19 | 15021 | FTLAUDER | $4.50 | |
| 6/7/19 | 15024 | FTLAUDER | $4.50 | |
| 6/7/19 | 11511 | FTLAUDER | $4.50 | |
| 6/7/19 | 16186 | FTLAUDER | $4.50 | |
| 6/7/19 | 16176 | FTLAUDER | $4.50 | |
| 6/7/19 | 16801 | FTLAUDER | $4.50 | |
| 6/7/19 | 17435 | FTLAUDER | $4.50 | |
| 6/7/19 | 13400 | FTLAUDER | $4.50 | |
| 6/7/19 | 14942 | FTLAUDER | $4.50 | |
| 6/7/19 | 11806 | FTLAUDER | $4.50 | |
| 6/7/19 | 11828 | FTLAUDER | $4.50 | |
| 6/7/19 | 15648 | FTLAUDER | $4.50 | |
| 6/7/19 | 11789 | FTLAUDER | $4.50 | |
| 6/7/19 | 5594 | FTLAUDER | $4.50 | |
| 6/7/19 | 16133 | FTLAUDER | $4.50 | |
| 6/7/19 | 14995 | FTLAUDER | $4.50 | |
| 6/7/19 | 17392 | FTLAUDER | $4.50 | |
| 6/7/19 | 17078 | FTLAUDER | $4.50 | |
| 6/7/19 | 17300 | FTLAUDER | $4.50 | REBILL 071219 MEC |
| 6/7/19 | 17324 | FTLAUDER | $4.50 | REBILL 071219 MEC |
| 6/7/19 | 17393 | FTLAUDER | $4.50 | |
| 6/7/19 | 17166 | FTLAUDER | $4.50 | |
| 6/7/19 | 15399 | FTLAUDER | $4.50 | |
| 6/7/19 | 16411 | FTLAUDER | $4.50 | |
| 6/7/19 | 17404 | FTLAUDER | $4.50 | |
| 6/7/19 | 16481 | FTLAUDER | $4.50 | |
| 6/7/19 | 9483 | FTLAUDER | $4.50 | |
| 6/18/19 | 13318 | FTLAUDER | $6.00 | |
| 6/18/19 | 16952 | FTLAUDER | $6.00 | BUS PASS |
| 6/19/19 | 627 | FTLAUDER | $6.00 | |
| 6/19/19 | 17201 | FTLAUDER | $6.00 | |
| 6/19/19 | 11511 | FTLAUDER | $6.00 | |
| 6/19/19 | 16859 | FTLAUDER | $4.50 | |
| 6/19/19 | 17420 | FTLAUDER | $4.50 | |
| 6/19/19 | 16133 | FTLAUDER | $4.50 | |
| 6/19/19 | 17030 | FTLAUDER | $6.00 | |
| 6/19/19 | 15494 | FTLAUDER | $7.50 | |
| 6/19/19 | 16507 | FTLAUDER | $4.50 | |
| 6/19/19 | 14461 | FTLAUDER | $4.50 | |
| 6/19/19 | 11361 | FTLAUDER | $6.00 | |
| 6/19/19 | 15189 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 6/19/19 | 17438 | FTLAUDER | $4.50 |
| 6/19/19 | 16620 | FTLAUDER | $6.00 |
| 6/19/19 | 17186 | FTLAUDER | $6.00 |
| 6/19/19 | 17474 | FTLAUDER | $4.50 |
| 6/19/19 | 13400 | FTLAUDER | $6.00 |
| 6/19/19 | 16648 | FTLAUDER | $4.50 |
| 6/19/19 | 16967 | FTLAUDER | $4.50 |
| 6/19/19 | 17371 | FTLAUDER | $4.50 |
| 6/19/19 | 17464 | FTLAUDER | $4.50 |
| 6/19/19 | 16859 | FTLAUDER | $4.50 |
| 6/20/19 | 17415 | FTLAUDER | $4.50 |
| 6/20/19 | 17273 | FTLAUDER | $7.50 |
| 6/20/19 | 15189 | FTLAUDER | $7.50 |
| 6/20/19 | 13400 | FTLAUDER | $6.00 |
| 6/20/19 | 16801 | FTLAUDER | $6.00 |
| 6/20/19 | 16186 | FTLAUDER | $6.00 |
| 6/20/19 | 17464 | FTLAUDER | $4.50 |
| 6/20/19 | 17030 | FTLAUDER | $4.50 |
| 6/20/19 | 17293 | FTLAUDER | $4.50 |
| 6/20/19 | 17451 | FTLAUDER | $4.50 |
| 6/20/19 | 17435 | FTLAUDER | $4.50 |
| 6/20/19 | 15827 | FTLAUDER | $4.50 |
| 6/20/19 | 17049 | FTLAUDER | $4.50 |
| 6/20/19 | 16620 | FTLAUDER | $4.50 |
| 6/20/19 | 16859 | FTLAUDER | $4.50 |
| 6/20/19 | 14212 | FTLAUDER | $4.50 |
| 6/20/19 | 17201 | FTLAUDER | $6.00 |
| 6/20/19 | 15014 | FTLAUDER | $4.50 |
| 6/20/19 | 14092 | FTLAUDER | $4.50 |
| 6/20/19 | 15606 | FTLAUDER | $4.50 |
| 6/20/19 | 16198 | FTLAUDER | $6.00 |
| 6/20/19 | 16507 | FTLAUDER | $4.50 |
| 6/20/19 | 17186 | FTLAUDER | $4.50 |
| 6/20/19 | 17443 | FTLAUDER | $4.50 |
| 6/20/19 | 17151 | FTLAUDER | $4.50 |
| 6/20/19 | 17078 | FTLAUDER | $4.50 |
| 6/20/19 | 16537 | FTLAUDER | $4.50 |
| 6/20/19 | 14989 | FTLAUDER | $4.50 |
| 6/20/19 | 16880 | FTLAUDER | $4.50 |
| 6/21/19 | 17201 | FTLAUDER | $6.00 |
| 6/21/19 | 17461 | FTLAUDER | $4.50 |
| 6/21/19 | 5594 | FTLAUDER | $4.50 |
| 6/21/19 | 17078 | FTLAUDER | $4.50 |
| 6/21/19 | 16620 | FTLAUDER | $4.50 |
| 6/21/19 | 14843 | FTLAUDER | $4.50 |
| 6/21/19 | 16049 | FTLAUDER | $6.00 |
| 6/21/19 | 15032 | FTLAUDER | $4.50 |
| 6/21/19 | 12378 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 6/21/19 | 16774 | FTLAUDER | $6.00 |
| 6/21/19 | 15189 | FTLAUDER | $7.50 |
| 6/21/19 | 16507 | FTLAUDER | $4.50 |
| 6/21/19 | 15827 | FTLAUDER | $4.50 |
| 6/21/19 | 16859 | FTLAUDER | $4.50 |
| 6/21/19 | 16064 | FTLAUDER | $6.00 |
| 6/21/19 | 17228 | FTLAUDER | $4.50 |
| 6/21/19 | 15690 | FTLAUDER | $4.50 |
| 6/21/19 | 17474 | FTLAUDER | $4.50 |
| 6/21/19 | 17186 | FTLAUDER | $4.50 |
| 6/21/19 | 14245 | FTLAUDER | $4.50 |
| 6/21/19 | 11361 | FTLAUDER | $4.50 |
| 6/21/19 | 17359 | FTLAUDER | $4.50 |
| 6/21/19 | 16133 | FTLAUDER | $4.50 |
| 6/21/19 | 16246 | FTLAUDER | $4.50 |
| 6/21/19 | 17414 | FTLAUDER | $4.50 |
| 6/21/19 | 14769 | FTLAUDER | $4.50 |
| 6/21/19 | 16508 | FTLAUDER | $4.50 |
| 6/21/19 | 11511 | FTLAUDER | $4.50 |
| 6/21/19 | 16952 | FTLAUDER | $4.50 |
| 6/21/19 | 17465 | FTLAUDER | $4.50 |
| 6/22/19 | 16325 | FTLAUDER | $6.00 |
| 6/22/19 | 627 | FTLAUDER | $4.50 |
| 6/22/19 | 15143 | FTLAUDER | $20.00  2 UBERS $10 EACH |
| 6/24/19 | 17349 | FTLAUDER | $4.50 |
| 6/24/19 | 16801 | FTLAUDER | $6.00 |
| 6/24/19 | 16064 | FTLAUDER | $6.00 |
| 6/24/19 | 16133 | FTLAUDER | $4.50 |
| 6/24/19 | 17062 | FTLAUDER | $4.50 |
| 6/24/19 | 15827 | FTLAUDER | $6.00 |
| 6/24/19 | 15699 | FTLAUDER | $4.50 |
| 6/24/19 | 15596 | FTLAUDER | $4.50 |
| 6/24/19 | 13608 | FTLAUDER | $4.50 |
| 6/24/19 | 11361 | FTLAUDER | $6.00 |
| 6/24/19 | 14942 | FTLAUDER | $6.00 |
| 6/24/19 | 11789 | FTLAUDER | $4.50 |
| 6/24/19 | 17420 | FTLAUDER | $4.50 |
| 6/24/19 | 16387 | FTLAUDER | $6.00 |
| 6/24/19 | 17474 | FTLAUDER | $4.50 |
| 6/24/19 | 15411 | FTLAUDER | $4.50 |
| 6/24/19 | 17071 | FTLAUDER | $4.50 |
| 6/24/19 | 12378 | FTLAUDER | $4.50 |
| 6/24/19 | 17078 | FTLAUDER | $4.50 |
| 6/24/19 | 16049 | FTLAUDER | $6.00 |
| 6/24/19 | 16186 | FTLAUDER | $6.00 |
| 6/24/19 | 15189 | FTLAUDER | $6.00 |
| 6/25/19 | 16648 | FTLAUDER | $6.00 |
| 6/25/19 | 16186 | FTLAUDER | $6.00 |

| | | | |
|---|---|---|---|
| 6/25/19 | 15594 | FTLAUDER | $4.50 |
| 6/25/19 | 14689 | FTLAUDER | $4.50 |
| 6/25/19 | 627 | FTLAUDER | $4.50 |
| 6/25/19 | 17208 | FTLAUDER | $6.00 |
| 6/25/19 | 17084 | FTLAUDER | $4.50 |
| 6/25/19 | 16859 | FTLAUDER | $4.50 |
| 6/25/19 | 12378 | FTLAUDER | $4.50 |
| 6/25/19 | 14989 | FTLAUDER | $4.50 |
| 6/25/19 | 15189 | FTLAUDER | $6.00 |
| 6/25/19 | 16064 | FTLAUDER | $9.00 |
| 6/25/19 | 17254 | FTLAUDER | $6.00 |
| 6/25/19 | 16049 | FTLAUDER | $6.00 |
| 6/25/19 | 13462 | FTLAUDER | $9.00 |
| 6/25/19 | 17434 | FTLAUDER | $4.50 |
| 6/25/19 | 16952 | FTLAUDER | $4.50 |
| 6/25/19 | 17443 | FTLAUDER | $4.50 |
| 6/26/19 | 15699 | FTLAUDER | $4.50 |
| 6/26/19 | 17049 | FTLAUDER | $4.50 |
| 6/26/19 | 627 | FTLAUDER | $4.50 |
| 6/26/19 | 15767 | FTLAUDER | $4.50 |
| 6/26/19 | 17438 | FTLAUDER | $6.00 |
| 6/26/19 | 15606 | FTLAUDER | $4.50 |
| 6/26/19 | 17153 | FTLAUDER | $4.50 |
| 6/26/19 | 16952 | FTLAUDER | $6.00 |
| 6/26/19 | 16801 | FTLAUDER | $6.00 |
| 6/26/19 | 16859 | FTLAUDER | $7.50 |
| 6/26/19 | 17071 | FTLAUDER | $4.50 |
| 6/26/19 | 17084 | FTLAUDER | $4.50 |
| 6/26/19 | 16186 | FTLAUDER | $7.50 |
| 6/26/19 | 13318 | FTLAUDER | $6.00 |
| 6/26/19 | 5594 | FTLAUDER | $4.50 |
| 6/26/19 | 17465 | FTLAUDER | $4.50 |
| 6/26/19 | 15827 | FTLAUDER | $4.50 |
| 6/26/19 | 17349 | FTLAUDER | $4.50 |
| 6/26/19 | 14357 | FTLAUDER | $4.50 |
| 6/26/19 | 17450 | FTLAUDER | $4.50 |
| 6/26/19 | 15414 | FTLAUDER | $4.50 |
| 6/26/19 | 16325 | FTLAUDER | $6.00 |
| 6/26/19 | 17166 | FTLAUDER | $4.50 |
| 6/26/19 | 16049 | FTLAUDER | $6.00 |
| 6/26/19 | 15189 | FTLAUDER | $7.50 |
| 6/26/19 | 17474 | FTLAUDER | $4.50 |
| 6/27/19 | 17153 | FTLAUDER | $4.50 |
| 6/27/19 | 17293 | FTLAUDER | $4.50 |
| 6/27/19 | 15827 | FTLAUDER | $4.50 |
| 6/27/19 | 11511 | FTLAUDER | $4.50 |
| 6/27/19 | 627 | FTLAUDER | $4.50 |
| 6/27/19 | 15514 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 6/27/19 | 17415 | FTLAUDER | $4.50 |
| 6/27/19 | 16859 | FTLAUDER | $7.50 |
| 6/27/19 | 17049 | FTLAUDER | $4.50 |
| 6/27/19 | 17186 | FTLAUDER | $6.00 |
| 6/27/19 | 15548 | FTLAUDER | $4.50 |
| 6/27/19 | 14989 | FTLAUDER | $4.50 |
| 6/27/19 | 13318 | FTLAUDER | $6.00 |
| 6/27/19 | 14353 | FTLAUDER | $4.50 |
| 6/27/19 | 17485 | FTLAUDER | $4.50 |
| 6/27/19 | 15886 | FTLAUDER | $4.50 |
| 6/27/19 | 17488 | FTLAUDER | $4.50 |
| 6/27/19 | 16325 | FTLAUDER | $6.00 |
| 6/27/19 | 17201 | FTLAUDER | $4.50 |
| 6/27/19 | 17443 | FTLAUDER | $4.50 |
| 6/27/19 | 17495 | FTLAUDER | $4.50 |
| 6/27/19 | 14843 | FTLAUDER | $4.50 |
| 6/27/19 | 16246 | FTLAUDER | $4.50 |
| 6/28/19 | 15827 | FTLAUDER | $4.50 |
| 6/28/19 | 16801 | FTLAUDER | $4.50 |
| 6/28/19 | 627 | FTLAUDER | $4.50 |
| 6/28/19 | 16387 | FTLAUDER | $4.50 |
| 6/28/19 | 15788 | FTLAUDER | $4.50 |
| 6/28/19 | 17420 | FTLAUDER | $4.50 |
| 6/28/19 | 17499 | FTLAUDER | $4.50 |
| 6/28/19 | 17084 | FTLAUDER | $4.50 |
| 6/28/19 | 17415 | FTLAUDER | $4.50 |
| 6/28/19 | 17488 | FTLAUDER | $4.50 |
| 6/28/19 | 16064 | FTLAUDER | $10.50 |
| 6/28/19 | 13313 | FTLAUDER | $4.50 |
| 6/28/19 | 15189 | FTLAUDER | $7.50 |
| 6/28/19 | 17078 | FTLAUDER | $4.50 |
| 6/28/19 | 14461 | FTLAUDER | $4.50 |
| 6/28/19 | 16481 | FTLAUDER | $4.50 |
| 6/28/19 | 17201 | FTLAUDER | $4.50 |
| 6/28/19 | 16049 | FTLAUDER | $4.50 |
| 6/28/19 | 16507 | FTLAUDER | $4.50 |
| 6/28/19 | 15973 | FTLAUDER | $4.50 |
| 6/28/19 | 17349 | FTLAUDER | $4.50 |
| 6/28/19 | 16859 | FTLAUDER | $9.00 |
| 6/29/19 | 16064 | FTLAUDER | $4.50 |
| 6/29/19 | 16508 | FTLAUDER | $4.50 |
| 6/29/19 | 627 | FTLAUDER | $4.50 |
| 7/1/19 | 5594 | FTLAUDER | $4.50 |
| 7/1/19 | 627 | FTLAUDER | $4.50 |
| 7/1/19 | 16176 | FTLAUDER | $4.50 |
| 7/1/19 | 13608 | FTLAUDER | $4.50 |
| 7/1/19 | 16620 | FTLAUDER | $4.50 |
| 7/1/19 | 15827 | FTLAUDER | $9.00 |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 7/1/19 | 11789 | FTLAUDER | $6.00 | |
| 7/1/19 | 15143 | FTLAUDER | $10.00 | uber charge |
| 7/1/19 | 14298 | FTLAUDER | $4.50 | |
| 7/1/19 | 13318 | FTLAUDER | $6.00 | |
| 7/1/19 | 16801 | FTLAUDER | $6.00 | |
| 7/1/19 | 14357 | FTLAUDER | $4.50 | |
| 7/1/19 | 15606 | FTLAUDER | $4.50 | |
| 7/1/19 | 17349 | FTLAUDER | $4.50 | |
| 7/1/19 | 17201 | FTLAUDER | $4.50 | |
| 7/1/19 | 17153 | FTLAUDER | $4.50 | |
| 7/2/19 | 17186 | FTLAUDER | $4.50 | |
| 7/2/19 | 14843 | FTLAUDER | $4.50 | |
| 7/2/19 | 17499 | FTLAUDER | $4.50 | |
| 7/2/19 | 13318 | FTLAUDER | $4.50 | |
| 7/2/19 | 627 | FTLAUDER | $4.50 | |
| 7/2/19 | 15494 | FTLAUDER | $4.50 | |
| 7/2/19 | 5594 | FTLAUDER | $4.50 | |
| 7/2/19 | 16197 | FTLAUDER | $4.50 | |
| 7/2/19 | 15189 | FTLAUDER | $7.50 | |
| 7/2/19 | 17151 | FTLAUDER | $4.50 | |
| 7/2/19 | 16967 | FTLAUDER | $4.50 | |
| 7/2/19 | 17153 | FTLAUDER | $4.50 | |
| 7/2/19 | 16133 | FTLAUDER | $4.50 | |
| 7/2/19 | 15987 | FTLAUDER | $4.50 | |
| 7/2/19 | 11361 | FTLAUDER | $4.50 | |
| 7/2/19 | 16500 | FTLAUDER | $4.50 | |
| 7/2/19 | 16783 | FTLAUDER | $4.50 | |
| 7/2/19 | 17420 | FTLAUDER | $4.50 | |
| 7/2/19 | 17078 | FTLAUDER | $4.50 | |
| 7/2/19 | 17393 | FTLAUDER | $4.50 | |
| 7/2/19 | 16325 | FTLAUDER | $6.00 | |
| 7/3/19 | 17201 | FTLAUDER | $4.50 | |
| 7/3/19 | 16881 | FTLAUDER | $4.50 | |
| 7/3/19 | 17435 | FTLAUDER | $4.50 | |
| 7/3/19 | 13313 | FTLAUDER | $4.50 | |
| 7/3/19 | 15189 | FTLAUDER | $6.00 | X2 BUS PASS |
| 7/3/19 | 627 | FTLAUDER | $4.50 | |
| 7/3/19 | 15411 | FTLAUDER | $4.50 | |
| 7/3/19 | 17473 | FTLAUDER | $4.50 | |
| 7/3/19 | 15723 | FTLAUDER | $4.50 | |
| 7/3/19 | 17375 | FTLAUDER | $4.50 | |
| 7/3/19 | 15398 | FTLAUDER | $9.00 | |
| 7/3/19 | 16939 | FTLAUDER | $4.50 | HELMET MISSING |
| 7/3/19 | 16801 | FTLAUDER | $4.50 | |
| 7/3/19 | 16049 | FTLAUDER | $4.50 | |
| 7/3/19 | 17482 | FTLAUDER | $4.50 | |
| 7/3/19 | 17492 | FTLAUDER | $4.50 | |
| 7/3/19 | 16922 | FTLAUDER | $4.50 | |

| 7/3/19 | 17392 | FTLAUDER | $4.50 |
| 7/5/19 | 13313 | FTLAUDER | $4.50 |
| 7/5/19 | 14436 | FTLAUDER | $4.50 |
| 7/5/19 | 16246 | FTLAUDER | $4.50 |
| 7/5/19 | 16325 | FTLAUDER | $9.00 |
| 7/5/19 | 15414 | FTLAUDER | $4.50 |
| 7/5/19 | 17480 | FTLAUDER | $4.50 |
| 7/5/19 | 17427 | FTLAUDER | $4.50 |
| 7/5/19 | 17392 | FTLAUDER | $4.50 rebill071619lc |
| 7/5/19 | 16064 | FTLAUDER | $4.50 |
| 7/5/19 | 16648 | FTLAUDER | $4.50 |
| 7/5/19 | 14298 | FTLAUDER | $4.50 |
| 7/5/19 | 627 | FTLAUDER | $4.50 |
| 7/5/19 | 15827 | FTLAUDER | $4.50 |
| 7/5/19 | 17361 | FTLAUDER | $4.50 |
| 7/5/19 | 16006 | FTLAUDER | $4.50 |
| 7/5/19 | 14689 | FTLAUDER | $4.50 |
| 7/5/19 | 13318 | FTLAUDER | $4.50 |
| 7/5/19 | 16922 | FTLAUDER | $4.50 |
| 7/5/19 | 11789 | FTLAUDER | $4.50 |
| 7/5/19 | 16859 | FTLAUDER | $7.50 |
| 7/5/19 | 13387 | FTLAUDER | $4.50 |
| 7/5/19 | 11681 | FTLAUDER | $6.00 |
| 7/5/19 | 16916 | FTLAUDER | $4.50 |
| 7/5/19 | 16049 | FTLAUDER | $4.50 |
| 7/6/19 | 17435 | FTLAUDER | $6.00 |
| 7/8/19 | 17201 | FTLAUDER | $4.50 |
| 7/8/19 | 17480 | FTLAUDER | $4.50 |
| 7/8/19 | 5000 | FTLAUDER | $4.50 |
| 7/8/19 | 13387 | FTLAUDER | $6.00 |
| 7/8/19 | 627 | FTLAUDER | $4.50 |
| 7/8/19 | 16049 | FTLAUDER | $4.50 |
| 7/8/19 | 15189 | FTLAUDER | $7.50 |
| 7/8/19 | 17415 | FTLAUDER | $4.50 |
| 7/8/19 | 16859 | FTLAUDER | $6.00 |
| 7/8/19 | 16648 | FTLAUDER | $4.50 |
| 7/8/19 | 16325 | FTLAUDER | $6.00 |
| 7/8/19 | 14942 | FTLAUDER | $4.50 |
| 7/8/19 | 16801 | FTLAUDER | $4.50 |
| 7/8/19 | 17465 | FTLAUDER | $4.50 |
| 7/9/19 | 13313 | FTLAUDER | $4.50 |
| 7/9/19 | 14436 | FTLAUDER | $4.50 |
| 7/9/19 | 627 | FTLAUDER | $4.50 |
| 7/9/19 | 15973 | FTLAUDER | $4.50 |
| 7/9/19 | 4567 | FTLAUDER | $4.50 |
| 7/9/19 | 14606 | FTLAUDER | $4.50 |
| 7/9/19 | 13318 | FTLAUDER | $6.00 |
| 7/9/19 | 13387 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 7/9/19 | 14461 | FTLAUDER | $7.50 |
| 7/9/19 | 15806 | FTLAUDER | $4.50 |
| 7/9/19 | 17420 | FTLAUDER | $4.50 |
| 7/9/19 | 17512 | FTLAUDER | $4.50 |
| 7/9/19 | 16880 | FTLAUDER | $4.50 |
| 7/9/19 | 16859 | FTLAUDER | $6.00 |
| 7/9/19 | 11361 | FTLAUDER | $4.50 |
| 7/9/19 | 17482 | FTLAUDER | $4.50 |
| 7/9/19 | 15189 | FTLAUDER | $6.00 |
| 7/10/19 | 15806 | FTLAUDER | $4.50 |
| 7/10/19 | 17084 | FTLAUDER | $4.50 |
| 7/10/19 | 14903 | FTLAUDER | $4.50 |
| 7/10/19 | 15189 | FTLAUDER | $4.50 |
| 7/10/19 | 14606 | FTLAUDER | $4.50 |
| 7/10/19 | 627 | FTLAUDER | $4.50 |
| 7/10/19 | 15023 | FTLAUDER | $4.50 |
| 7/10/19 | 17480 | FTLAUDER | $6.00 |
| 7/10/19 | 14321 | FTLAUDER | $4.50 |
| 7/10/19 | 15723 | FTLAUDER | $4.50 |
| 7/10/19 | 16933 | FTLAUDER | $4.50 |
| 7/10/19 | 17416 | FTLAUDER | $7.50 |
| 7/10/19 | 13387 | FTLAUDER | $4.50 |
| 7/10/19 | 15827 | FTLAUDER | $4.50 |
| 7/10/19 | 16325 | FTLAUDER | $7.50 |
| 7/10/19 | 17078 | FTLAUDER | $4.50 |
| 7/10/19 | 17512 | FTLAUDER | $4.50 |
| 7/10/19 | 5000 | FTLAUDER | $4.50 |
| 7/10/19 | 17485 | FTLAUDER | $4.50 |
| 7/10/19 | 16064 | FTLAUDER | $4.50 |
| 7/10/19 | 16859 | FTLAUDER | $6.00 |
| 7/10/19 | 5594 | FTLAUDER | $4.50 |
| 7/10/19 | 16443 | FTLAUDER | $4.50 |
| 7/10/19 | 17201 | FTLAUDER | $6.00 |
| 7/10/19 | 11681 | FTLAUDER | $6.00 |
| 7/10/19 | 16325 | FTLAUDER | $6.00 |
| 7/10/19 | 16049 | FTLAUDER | $9.00 |
| 7/10/19 | 15411 | FTLAUDER | $4.50 |
| 7/10/19 | 14989 | FTLAUDER | $4.50 |
| 7/10/19 | 12659 | FTLAUDER | $6.00 |
| 7/10/19 | 13313 | FTLAUDER | $4.50 |
| 7/11/19 | 17525 | FTLAUDER | $4.50 |
| 7/11/19 | 17361 | FTLAUDER | $6.00 |
| 7/11/19 | 627 | FTLAUDER | $4.50 |
| 7/11/19 | 15806 | FTLAUDER | $4.50 |
| 7/11/19 | 14843 | FTLAUDER | $4.50 |
| 7/11/19 | 17465 | FTLAUDER | $4.50 |
| 7/11/19 | 4567 | FTLAUDER | $4.50 |
| 7/11/19 | 15827 | FTLAUDER | $4.50 |

| 7/11/19 | 16859 | FTLAUDER | $6.00 |  |
| 7/11/19 | 15411 | FTLAUDER | $4.50 |  |
| 7/11/19 | 17030 | FTLAUDER | $4.50 |  |
| 7/11/19 | 16049 | FTLAUDER | $6.00 |  |
| 7/11/19 | 17201 | FTLAUDER | $4.50 |  |
| 7/11/19 | 13608 | FTLAUDER | $4.50 |  |
| 7/11/19 | 5000 | FTLAUDER | $4.50 |  |
| 7/11/19 | 15023 | FTLAUDER | $4.50 | rebill CDR 072519 SS |
| 7/11/19 | 13313 | FTLAUDER | $4.50 | LOST ROUND SHOVEL |
| 7/11/19 | 5594 | FTLAUDER | $4.50 |  |
| 7/12/19 | 14769 | FTLAUDER | $4.50 |  |
| 7/12/19 | 15886 | FTLAUDER | $4.50 |  |
| 7/12/19 | 11789 | FTLAUDER | $4.50 |  |
| 7/12/19 | 17078 | FTLAUDER | $4.50 |  |
| 7/12/19 | 17186 | FTLAUDER | $4.50 |  |
| 7/12/19 | 17030 | FTLAUDER | $4.50 |  |
| 7/12/19 | 17228 | FTLAUDER | $4.50 |  |
| 7/12/19 | 627 | FTLAUDER | $4.50 |  |
| 7/12/19 | 16859 | FTLAUDER | $6.00 |  |
| 7/12/19 | 15827 | FTLAUDER | $4.50 |  |
| 7/12/19 | 15723 | FTLAUDER | $4.50 |  |
| 7/12/19 | 14321 | FTLAUDER | $4.50 |  |
| 7/12/19 | 17474 | FTLAUDER | $4.50 |  |
| 7/12/19 | 17208 | FTLAUDER | $4.50 |  |
| 7/12/19 | 13387 | FTLAUDER | $4.50 |  |
| 7/12/19 | 15014 | FTLAUDER | $4.50 |  |
| 7/12/19 | 14461 | FTLAUDER | $4.50 |  |
| 7/12/19 | 15024 | FTLAUDER | $4.50 |  |
| 7/12/19 | 5000 | FTLAUDER | $4.50 |  |
| 7/12/19 | 17163 | FTLAUDER | $4.50 |  |
| 7/12/19 | 16967 | FTLAUDER | $4.50 |  |
| 7/12/19 | 15021 | FTLAUDER | $4.50 |  |
| 7/12/19 | 13313 | FTLAUDER | $4.50 |  |
| 7/13/19 | 5000 | FTLAUDER | $4.50 |  |
| 7/15/19 | 16859 | FTLAUDER | $4.50 |  |
| 7/15/19 | 16648 | FTLAUDER | $4.50 |  |
| 7/15/19 | 15806 | FTLAUDER | $4.50 |  |
| 7/15/19 | 627 | FTLAUDER | $4.50 |  |
| 7/15/19 | 17078 | FTLAUDER | $4.50 |  |
| 7/15/19 | 17480 | FTLAUDER | $4.50 |  |
| 7/15/19 | 16176 | FTLAUDER | $4.50 |  |
| 7/15/19 | 17228 | FTLAUDER | $4.50 |  |
| 7/16/19 | 15189 | FTLAUDER | $4.50 |  |
| 7/16/19 | 16990 | FTLAUDER | $4.50 |  |
| 7/16/19 | 16866 | FTLAUDER | $4.50 |  |
| 7/16/19 | 627 | FTLAUDER | $4.50 |  |
| 7/16/19 | 15596 | FTLAUDER | $4.50 |  |
| 7/16/19 | 16109 | FTLAUDER | $4.50 |  |

| Date | Number | Location | Amount | Note |
|------|--------|----------|--------|------|
| 7/16/19 | 17228 | FTLAUDER | $4.50 | rebill080219lc |
| 7/16/19 | 16500 | FTLAUDER | $4.50 | |
| 7/16/19 | 13387 | FTLAUDER | $4.50 | |
| 7/16/19 | 14321 | FTLAUDER | $4.50 | |
| 7/16/19 | 16049 | FTLAUDER | $4.50 | |
| 7/16/19 | 15827 | FTLAUDER | $4.50 | |
| 7/17/19 | 15024 | FTLAUDER | $4.50 | |
| 7/17/19 | 17416 | FTLAUDER | $6.00 | |
| 7/17/19 | 16325 | FTLAUDER | $4.50 | |
| 7/17/19 | 16133 | FTLAUDER | $4.50 | |
| 7/17/19 | 627 | FTLAUDER | $4.50 | |
| 7/17/19 | 15014 | FTLAUDER | $4.50 | |
| 7/17/19 | 15021 | FTLAUDER | $4.50 | |
| 7/17/19 | 17482 | FTLAUDER | $4.50 | |
| 7/18/19 | 16671 | FTLAUDER | $4.50 | |
| 7/18/19 | 15774 | FTLAUDER | $4.50 | |
| 7/18/19 | 17228 | FTLAUDER | $4.50 | |
| 7/18/19 | 13464 | FTLAUDER | $4.50 | |
| 7/18/19 | 14942 | FTLAUDER | $4.50 | |
| 7/18/19 | 17186 | FTLAUDER | $4.50 | |
| 7/18/19 | 15886 | FTLAUDER | $4.50 | |
| 7/18/19 | 16648 | FTLAUDER | $4.50 | |
| 7/18/19 | 17030 | FTLAUDER | $4.50 | |
| 7/18/19 | 14769 | FTLAUDER | $4.50 | |
| 7/18/19 | 16362 | FTLAUDER | $4.50 | |
| 7/18/19 | 17415 | FTLAUDER | $4.50 | |
| 7/18/19 | 17465 | FTLAUDER | $4.50 | |
| 7/18/19 | 16508 | FTLAUDER | $4.50 | |
| 7/18/19 | 13562 | FTLAUDER | $4.50 | |
| 7/18/19 | 627 | FTLAUDER | $4.50 | |
| 7/18/19 | 16801 | FTLAUDER | $6.00 | |
| 7/18/19 | 13387 | FTLAUDER | $4.50 | |
| 7/18/19 | 17148 | FTLAUDER | $4.50 | |
| 7/18/19 | 13313 | FTLAUDER | $4.50 | LOST BROOM 7/18/19 |
| 7/18/19 | 16620 | FTLAUDER | $4.50 | |
| 7/18/19 | 5594 | FTLAUDER | $4.50 | |
| 7/18/19 | 16859 | FTLAUDER | $4.50 | |
| 7/18/19 | 16176 | FTLAUDER | $4.50 | |
| 7/19/19 | 17465 | FTLAUDER | $4.50 | |
| 7/19/19 | 5594 | FTLAUDER | $4.50 | |
| 7/19/19 | 17551 | FTLAUDER | $4.50 | |
| 7/19/19 | 17186 | FTLAUDER | $4.50 | |
| 7/19/19 | 15827 | FTLAUDER | $6.00 | |
| 7/19/19 | 14942 | FTLAUDER | $4.50 | |
| 7/19/19 | 627 | FTLAUDER | $4.50 | |
| 7/19/19 | 15596 | FTLAUDER | $4.50 | |
| 7/19/19 | 17488 | FTLAUDER | $4.50 | lost vest |
| 7/19/19 | 16983 | FTLAUDER | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 7/19/19 | 16325 | FTLAUDER | $4.50 | |
| 7/19/19 | 13318 | FTLAUDER | $6.00 | |
| 7/19/19 | 15024 | FTLAUDER | $4.50 | |
| 7/19/19 | 16508 | FTLAUDER | $4.50 | |
| 7/19/19 | 15021 | FTLAUDER | $4.50 | |
| 7/19/19 | 15504 | FTLAUDER | $6.00 | |
| 7/19/19 | 17468 | FTLAUDER | $6.00 | |
| 7/19/19 | 15852 | FTLAUDER | $4.50 | |
| 7/19/19 | 17473 | FTLAUDER | $4.50 | |
| 7/19/19 | 1796 | FTLAUDER | $4.50 | |
| 7/20/19 | 16325 | FTLAUDER | $6.00 | X2 BUS PASSES |
| 7/20/19 | 15774 | FTLAUDER | $4.50 | |
| 7/20/19 | 17473 | FTLAUDER | $4.50 | |
| 7/20/19 | 13387 | FTLAUDER | $4.50 | |
| 7/20/19 | 15806 | FTLAUDER | $4.50 | |
| 7/21/19 | 17062 | FTLAUDER | $4.50 | |
| 7/22/19 | 17497 | FTLAUDER | $4.50 | |
| 7/22/19 | 13313 | FTLAUDER | $4.50 | |
| 7/22/19 | 17436 | FTLAUDER | $4.50 | |
| 7/22/19 | 17153 | FTLAUDER | $4.50 | |
| 7/22/19 | 15414 | FTLAUDER | $4.50 | |
| 7/22/19 | 16801 | FTLAUDER | $6.00 | |
| 7/22/19 | 17522 | FTLAUDER | $6.00 | |
| 7/22/19 | 16938 | FTLAUDER | $4.50 | |
| 7/22/19 | 16648 | FTLAUDER | $4.50 | |
| 7/22/19 | 15806 | FTLAUDER | $4.50 | |
| 7/22/19 | 1796 | FTLAUDER | $4.50 | |
| 7/22/19 | 15827 | FTLAUDER | $10.50 | |
| 7/22/19 | 17480 | FTLAUDER | $4.50 | |
| 7/22/19 | 5591 | FTLAUDER | $4.50 | |
| 7/22/19 | 17487 | FTLAUDER | $4.50 | |
| 7/22/19 | 15995 | FTLAUDER | $9.00 | |
| 7/22/19 | 15596 | FTLAUDER | $4.50 | |
| 7/22/19 | 17416 | FTLAUDER | $6.00 | |
| 7/22/19 | 15189 | FTLAUDER | $7.50 | |
| 7/22/19 | 13562 | FTLAUDER | $4.50 | |
| 7/22/19 | 17148 | FTLAUDER | $4.50 | |
| 7/22/19 | 14942 | FTLAUDER | $4.50 | |
| 7/23/19 | 4567 | FTLAUDER | $4.50 | |
| 7/23/19 | 17512 | FTLAUDER | $4.50 | |
| 7/23/19 | 17473 | FTLAUDER | $4.50 | |
| 7/23/19 | 5594 | FTLAUDER | $4.50 | |
| 7/23/19 | 15633 | FTLAUDER | $6.00 | |
| 7/23/19 | 17465 | FTLAUDER | $4.50 | |
| 7/23/19 | 17474 | FTLAUDER | $4.50 | |
| 7/23/19 | 14742 | FTLAUDER | $4.50 | |
| 7/23/19 | 17522 | FTLAUDER | $6.00 | |
| 7/23/19 | 16648 | FTLAUDER | $4.50 | |

| 7/23/19 | 627 | FTLAUDER | $4.50 | |
| 7/23/19 | 16064 | FTLAUDER | $7.50 | |
| 7/24/19 | 10268 | FTLAUDER | $4.50 | |
| 7/24/19 | 17415 | FTLAUDER | $4.50 | |
| 7/24/19 | 15606 | FTLAUDER | $4.50 | |
| 7/24/19 | 15596 | FTLAUDER | $4.50 | |
| 7/24/19 | 627 | FTLAUDER | $4.50 | |
| 7/24/19 | 16176 | FTLAUDER | $6.00 | |
| 7/24/19 | 16783 | FTLAUDER | $6.00 | |
| 7/24/19 | 14942 | FTLAUDER | $4.50 | |
| 7/25/19 | 15596 | FTLAUDER | $4.50 | |
| 7/25/19 | 17415 | FTLAUDER | $4.50 | |
| 7/25/19 | 15633 | FTLAUDER | $6.00 | |
| 7/25/19 | 16648 | FTLAUDER | $4.50 | |
| 7/25/19 | 17522 | FTLAUDER | $6.00 | |
| 7/25/19 | 16880 | FTLAUDER | $4.50 | |
| 7/25/19 | 16859 | FTLAUDER | $4.50 | REBILL 080219 MEC |
| 7/25/19 | 17416 | FTLAUDER | $6.00 | |
| 7/25/19 | 14357 | FTLAUDER | $6.00 | |
| 7/25/19 | 16801 | FTLAUDER | $4.50 | |
| 7/25/19 | 16176 | FTLAUDER | $4.50 | |
| 7/25/19 | 13562 | FTLAUDER | $4.50 | |
| 7/25/19 | 15606 | FTLAUDER | $4.50 | |
| 7/25/19 | 9483 | FTLAUDER | $4.50 | |
| 7/25/19 | 17473 | FTLAUDER | $6.00 | |
| 7/25/19 | 16869 | FTLAUDER | $4.50 | |
| 7/25/19 | 5591 | FTLAUDER | $4.50 | |
| 7/25/19 | 5594 | FTLAUDER | $4.50 | |
| 7/25/19 | 15774 | FTLAUDER | $4.50 | |
| 7/25/19 | 17488 | FTLAUDER | $4.50 | |
| 7/25/19 | 15411 | FTLAUDER | $6.00 | |
| 7/25/19 | 16064 | FTLAUDER | $4.50 | |
| 7/26/19 | 17415 | FTLAUDER | $4.50 | |
| 7/26/19 | 16859 | FTLAUDER | $4.50 | |
| 7/26/19 | 15774 | FTLAUDER | $4.50 | |
| 7/26/19 | 17578 | FTLAUDER | $4.50 | |
| 7/26/19 | 16880 | FTLAUDER | $4.50 | |
| 7/26/19 | 16411 | FTLAUDER | $4.50 | |
| 7/26/19 | 14942 | FTLAUDER | $4.50 | |
| 7/26/19 | 17499 | FTLAUDER | $6.00 | |
| 7/26/19 | 15596 | FTLAUDER | $4.50 | |
| 7/26/19 | 14321 | FTLAUDER | $4.50 | |
| 7/26/19 | 12659 | FTLAUDER | $4.50 | |
| 7/26/19 | 11826 | FTLAUDER | $4.50 | |
| 7/26/19 | 17208 | FTLAUDER | $4.50 | |
| 7/26/19 | 14689 | FTLAUDER | $4.50 | |
| 7/26/19 | 5594 | FTLAUDER | $4.50 | |
| 7/26/19 | 1796 | FTLAUDER | $4.50 | |

| 7/26/19 | 627   | FTLAUDER | $4.50 |
| 7/26/19 | 17354 | FTLAUDER | $6.00  bus pass x 2 |
| 7/26/19 | 15504 | FTLAUDER | $4.50 |
| 7/26/19 | 17450 | FTLAUDER | $4.50 |
| 7/27/19 | 16325 | FTLAUDER | $6.00  BUS PASS X 2 |
| 7/27/19 | 15987 | FTLAUDER | $4.50 |
| 7/29/19 | 17161 | FTLAUDER | $4.50 |
| 7/29/19 | 15987 | FTLAUDER | $4.50 |
| 7/29/19 | 15827 | FTLAUDER | $4.50 |
| 7/29/19 | 15596 | FTLAUDER | $4.50 |
| 7/29/19 | 627   | FTLAUDER | $4.50 |
| 7/29/19 | 13318 | FTLAUDER | $4.50 |
| 7/29/19 | 17415 | FTLAUDER | $4.50 |
| 7/29/19 | 15886 | FTLAUDER | $4.50 |
| 7/29/19 | 17473 | FTLAUDER | $6.00 |
| 7/29/19 | 16133 | FTLAUDER | $4.50 |
| 7/29/19 | 16368 | FTLAUDER | $4.50 |
| 7/29/19 | 16362 | FTLAUDER | $4.50 |
| 7/29/19 | 14942 | FTLAUDER | $4.50 |
| 7/29/19 | 16859 | FTLAUDER | $4.50 |
| 7/29/19 | 11826 | FTLAUDER | $4.50 |
| 7/29/19 | 15189 | FTLAUDER | $4.50 |
| 7/29/19 | 15774 | FTLAUDER | $4.50 |
| 7/29/19 | 17201 | FTLAUDER | $4.50 |
| 7/29/19 | 15479 | FTLAUDER | $6.00 |
| 7/29/19 | 13562 | FTLAUDER | $4.50  rebill081419lc |
| 7/30/19 | 16830 | FTLAUDER | $4.50 |
| 7/30/19 | 13318 | FTLAUDER | $4.50 |
| 7/30/19 | 15606 | FTLAUDER | $4.50 |
| 7/30/19 | 15411 | FTLAUDER | $4.50 |
| 7/30/19 | 17579 | FTLAUDER | $4.50 |
| 7/30/19 | 17582 | FTLAUDER | $4.50 |
| 7/30/19 | 9914  | FTLAUDER | $6.00 |
| 7/30/19 | 17354 | FTLAUDER | $4.50 |
| 7/30/19 | 17531 | FTLAUDER | $4.50 |
| 7/30/19 | 17512 | FTLAUDER | $4.50 |
| 7/30/19 | 16500 | FTLAUDER | $4.50 |
| 7/30/19 | 17186 | FTLAUDER | $4.50 |
| 7/30/19 | 14461 | FTLAUDER | $4.50 |
| 7/30/19 | 16806 | FTLAUDER | $6.00 |
| 7/30/19 | 13464 | FTLAUDER | $4.50 |
| 7/30/19 | 17465 | FTLAUDER | $4.50 |
| 7/30/19 | 16443 | FTLAUDER | $6.00 |
| 7/30/19 | 17488 | FTLAUDER | $4.50 |
| 7/30/19 | 17497 | FTLAUDER | $4.50 |
| 7/30/19 | 13059 | FTLAUDER | $4.50 |
| 7/30/19 | 15774 | FTLAUDER | $4.50 |
| 7/30/19 | 15690 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 7/30/19 | 627 | FTLAUDER | $6.00 |
| 7/31/19 | 17592 | FTLAUDER | $4.50 |
| 7/31/19 | 17531 | FTLAUDER | $6.00 |
| 7/31/19 | 16362 | FTLAUDER | $4.50 |
| 7/31/19 | 16648 | FTLAUDER | $4.50 |
| 7/31/19 | 11361 | FTLAUDER | $6.00 |
| 7/31/19 | 15189 | FTLAUDER | $4.50 |
| 7/31/19 | 14942 | FTLAUDER | $4.50 |
| 7/31/19 | 14606 | FTLAUDER | $4.50 |
| 7/31/19 | 627 | FTLAUDER | $4.50 |
| 7/31/19 | 17497 | FTLAUDER | $4.50 |
| 7/31/19 | 14461 | FTLAUDER | $4.50 |
| 7/31/19 | 14742 | FTLAUDER | $6.00 |
| 7/31/19 | 16642 | FTLAUDER | $6.00 |
| 7/31/19 | 13464 | FTLAUDER | $4.50 |
| 7/31/19 | 17415 | FTLAUDER | $4.50 |
| 7/31/19 | 15827 | FTLAUDER | $4.50 |
| 7/31/19 | 16990 | FTLAUDER | $4.50 |
| 7/31/19 | 5594 | FTLAUDER | $4.50 |
| 7/31/19 | 17488 | FTLAUDER | $4.50 |
| 7/31/19 | 16064 | FTLAUDER | $6.00 |
| 7/31/19 | 17186 | FTLAUDER | $4.50 |
| 7/31/19 | 15827 | FTLAUDER | $4.50 |
| 7/31/19 | 17590 | FTLAUDER | $4.50 |
| 7/31/19 | 17584 | FTLAUDER | $4.50 |
| 7/31/19 | 16830 | FTLAUDER | $4.50 |
| 7/31/19 | 16325 | FTLAUDER | $4.50 |
| 7/31/19 | 15633 | FTLAUDER | $4.50 |
| 7/31/19 | 16671 | FTLAUDER | $4.50 |
| 7/31/19 | 16801 | FTLAUDER | $6.00 |
| 7/31/19 | 17473 | FTLAUDER | $4.50 |
| 7/31/19 | 16859 | FTLAUDER | $9.00 |
| 7/31/19 | 14314 | FTLAUDER | $4.50 |
| 7/31/19 | 16246 | FTLAUDER | $4.50 |
| 7/31/19 | 16537 | FTLAUDER | $4.50 |
| 8/1/19 | 13562 | FTLAUDER | $4.50 |
| 8/1/19 | 17465 | FTLAUDER | $4.50 |
| 8/1/19 | 17551 | FTLAUDER | $4.50 |
| 8/1/19 | 17497 | FTLAUDER | $4.50 |
| 8/1/19 | 15189 | FTLAUDER | $4.50 |
| 8/1/19 | 15263 | FTLAUDER | $4.50 |
| 8/1/19 | 15827 | FTLAUDER | $4.50 |
| 8/1/19 | 15806 | FTLAUDER | $6.00 |
| 8/1/19 | 16988 | FTLAUDER | $6.00 |
| 8/1/19 | 16500 | FTLAUDER | $4.50 |
| 8/1/19 | 16990 | FTLAUDER | $4.50 |
| 8/1/19 | 14942 | FTLAUDER | $4.50 |
| 8/1/19 | 17414 | FTLAUDER | $4.50 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 8/1/19 | 17591 | FTLAUDER | $4.50 | |
| 8/1/19 | 14606 | FTLAUDER | $4.50 | |
| 8/1/19 | 17176 | FTLAUDER | $4.50 | |
| 8/1/19 | 17375 | FTLAUDER | $4.50 | |
| 8/1/19 | 16783 | FTLAUDER | $4.50 | |
| 8/1/19 | 17522 | FTLAUDER | $4.50 | |
| 8/1/19 | 16443 | FTLAUDER | $6.00 | |
| 8/1/19 | 17512 | FTLAUDER | $6.00 | |
| 8/1/19 | 627 | FTLAUDER | $4.50 | |
| 8/2/19 | 17497 | FTLAUDER | $4.50 | |
| 8/2/19 | 15827 | FTLAUDER | $4.50 | |
| 8/2/19 | 17186 | FTLAUDER | $4.50 | |
| 8/2/19 | 16801 | FTLAUDER | $4.50 | |
| 8/2/19 | 17415 | FTLAUDER | $4.50 | |
| 8/2/19 | 15774 | FTLAUDER | $4.50 | |
| 8/2/19 | 16938 | FTLAUDER | $4.50 | |
| 8/2/19 | 13059 | FTLAUDER | $4.50 | |
| 8/2/19 | 15886 | FTLAUDER | $4.50 | |
| 8/2/19 | 17512 | FTLAUDER | $4.50 | |
| 8/2/19 | 15189 | FTLAUDER | $4.50 | |
| 8/2/19 | 6557 | FTLAUDER | $4.50 | |
| 8/2/19 | 17603 | FTLAUDER | $4.50 | |
| 8/2/19 | 17488 | FTLAUDER | $4.50 | |
| 8/2/19 | 16443 | FTLAUDER | $6.00 | |
| 8/2/19 | 14606 | FTLAUDER | $4.50 | Rob 080919 SS |
| 8/2/19 | 627 | FTLAUDER | $4.50 | |
| 8/2/19 | 14461 | FTLAUDER | $4.50 | |
| 8/3/19 | 17595 | FTLAUDER | $6.00 | |
| 8/3/19 | 15414 | FTLAUDER | $4.50 | |
| 8/3/19 | 15788 | FTLAUDER | $4.50 | |
| 8/3/19 | 16064 | FTLAUDER | $4.50 | |
| 8/3/19 | 7609 | FTLAUDER | $4.50 | |
| 8/3/19 | 17603 | FTLAUDER | $4.50 | |
| 8/3/19 | 17488 | FTLAUDER | $4.50 | |
| 8/3/19 | 17473 | FTLAUDER | $4.50 | |
| 8/5/19 | 15479 | FTLAUDER | $6.00 | |
| 8/5/19 | 16508 | FTLAUDER | $4.50 | |
| 8/5/19 | 17186 | FTLAUDER | $4.50 | |
| 8/5/19 | 16507 | FTLAUDER | $4.50 | |
| 8/5/19 | 17042 | FTLAUDER | $6.00 | |
| 8/5/19 | 16064 | FTLAUDER | $6.00 | |
| 8/5/19 | 17415 | FTLAUDER | $4.50 | |
| 8/5/19 | 13562 | FTLAUDER | $4.50 | |
| 8/5/19 | 16648 | FTLAUDER | $4.50 | |
| 8/5/19 | 16443 | FTLAUDER | $4.50 | CDR 080719 SS |
| 8/5/19 | 16671 | FTLAUDER | $4.50 | CDR 080719 SS |
| 8/5/19 | 17461 | FTLAUDER | $4.50 | |
| 8/5/19 | 13387 | FTLAUDER | $4.50 | |

| 8/5/19 | 16197 | FTLAUDER | $4.50 | |
| 8/5/19 | 17176 | FTLAUDER | $4.50 | REBILL 082019 MEC |
| 8/5/19 | 16988 | FTLAUDER | $4.50 | |
| 8/5/19 | 16801 | FTLAUDER | $4.50 | |
| 8/5/19 | 627 | FTLAUDER | $4.50 | |
| 8/5/19 | 5594 | FTLAUDER | $4.50 | |
| 8/5/19 | 17084 | FTLAUDER | $4.50 | |
| 8/5/19 | 17512 | FTLAUDER | $4.50 | |
| 8/5/19 | 17497 | FTLAUDER | $6.00 | |
| 8/6/19 | 17497 | FTLAUDER | $6.00 | |
| 8/6/19 | 16990 | FTLAUDER | $4.50 | |
| 8/6/19 | 16865 | FTLAUDER | $4.50 | |
| 8/6/19 | 5594 | FTLAUDER | $4.50 | |
| 8/6/19 | 17084 | FTLAUDER | $4.50 | |
| 8/6/19 | 627 | FTLAUDER | $4.50 | |
| 8/6/19 | 17488 | FTLAUDER | $4.50 | |
| 8/6/19 | 17603 | FTLAUDER | $4.50 | |
| 8/6/19 | 16507 | FTLAUDER | $4.50 | |
| 8/6/19 | 15596 | FTLAUDER | $4.50 | |
| 8/6/19 | 15827 | FTLAUDER | $6.00 | |
| 8/6/19 | 14226 | FTLAUDER | $4.50 | |
| 8/6/19 | 17611 | FTLAUDER | $4.50 | |
| 8/6/19 | 14321 | FTLAUDER | $4.50 | |
| 8/6/19 | 16246 | FTLAUDER | $4.50 | |
| 8/6/19 | 16648 | FTLAUDER | $4.50 | |
| 8/7/19 | 11511 | FTLAUDER | $4.50 | |
| 8/7/19 | 627 | FTLAUDER | $4.50 | |
| 8/7/19 | 15827 | FTLAUDER | $4.50 | |
| 8/7/19 | 17522 | FTLAUDER | $6.00 | |
| 8/7/19 | 16537 | FTLAUDER | $4.50 | |
| 8/7/19 | 16620 | FTLAUDER | $4.50 | |
| 8/7/19 | 17573 | FTLAUDER | $4.50 | rebill 082219lc |
| 8/7/19 | 17084 | FTLAUDER | $4.50 | LOST BROOM |
| 8/7/19 | 14226 | FTLAUDER | $4.50 | |
| 8/7/19 | 16865 | FTLAUDER | $4.50 | |
| 8/7/19 | 17415 | FTLAUDER | $4.50 | rebill112219lc |
| 8/7/19 | 15032 | FTLAUDER | $4.50 | rebill082219lc |
| 8/7/19 | 16648 | FTLAUDER | $4.50 | |
| 8/7/19 | 17617 | FTLAUDER | $4.50 | |
| 8/7/19 | 17289 | FTLAUDER | $4.50 | |
| 8/7/19 | 15886 | FTLAUDER | $4.50 | |
| 8/7/19 | 17506 | FTLAUDER | $4.50 | |
| 8/7/19 | 17488 | FTLAUDER | $4.50 | |
| 8/7/19 | 15288 | FTLAUDER | $4.50 | |
| 8/7/19 | 15411 | FTLAUDER | $4.50 | |
| 8/7/19 | 17612 | FTLAUDER | $6.00 | |
| 8/8/19 | 17226 | FTLAUDER | $4.50 | |
| 8/8/19 | 15866 | FTLAUDER | $4.50 | |

| 8/8/19 | 13562 | FTLAUDER | $4.50 |
| 8/8/19 | 16264 | FTLAUDER | $4.50 |
| 8/8/19 | 17531 | FTLAUDER | $6.00 |
| 8/8/19 | 11361 | FTLAUDER | $6.00  LOST SHOVEL |
| 8/8/19 | 15886 | FTLAUDER | $4.50 |
| 8/8/19 | 16866 | FTLAUDER | $4.50 |
| 8/8/19 | 16290 | FTLAUDER | $4.50 |
| 8/8/19 | 15827 | FTLAUDER | $4.50 |
| 8/8/19 | 627 | FTLAUDER | $4.50 |
| 8/8/19 | 17176 | FTLAUDER | $4.50 |
| 8/8/19 | 14226 | FTLAUDER | $4.50 |
| 8/8/19 | 16648 | FTLAUDER | $4.50 |
| 8/8/19 | 16620 | FTLAUDER | $4.50 |
| 8/8/19 | 17603 | FTLAUDER | $6.00 |
| 8/8/19 | 592 | FTLAUDER | $6.00 |
| 8/8/19 | 17579 | FTLAUDER | $6.00 |
| 8/8/19 | 15411 | FTLAUDER | $4.50 |
| 8/9/19 | 17603 | FTLAUDER | $6.00 |
| 8/9/19 | 627 | FTLAUDER | $4.50 |
| 8/9/19 | 5591 | FTLAUDER | $4.50 |
| 8/9/19 | 17377 | FTLAUDER | $4.50 |
| 8/9/19 | 17627 | FTLAUDER | $4.50 |
| 8/9/19 | 17512 | FTLAUDER | $4.50 |
| 8/9/19 | 17569 | FTLAUDER | $4.50 |
| 8/9/19 | 17612 | FTLAUDER | $4.50 |
| 8/9/19 | 15189 | FTLAUDER | $6.00 |
| 8/9/19 | 17522 | FTLAUDER | $4.50 |
| 8/9/19 | 17461 | FTLAUDER | $4.50 |
| 8/9/19 | 17425 | FTLAUDER | $4.50 |
| 8/9/19 | 17226 | FTLAUDER | $4.50 |
| 8/9/19 | 15852 | FTLAUDER | $4.50 |
| 8/9/19 | 9914 | FTLAUDER | $6.00 |
| 8/9/19 | 17201 | FTLAUDER | $9.00 |
| 8/9/19 | 592 | FTLAUDER | $4.50 |
| 8/9/19 | 15866 | FTLAUDER | $4.50 |
| 8/9/19 | 17450 | FTLAUDER | $4.50 |
| 8/9/19 | 15032 | FTLAUDER | $4.50 |
| 8/9/19 | 17543 | FTLAUDER | $4.50 |
| 8/9/19 | 11121 | FTLAUDER | $4.50 |
| 8/9/19 | 17426 | FTLAUDER | $4.50 |
| 8/10/19 | 17598 | FTLAUDER | $4.50 |
| 8/12/19 | 14689 | FTLAUDER | $4.50 |
| 8/12/19 | 16176 | FTLAUDER | $6.00 |
| 8/12/19 | 16988 | FTLAUDER | $4.50 |
| 8/12/19 | 4567 | FTLAUDER | $4.50 |
| 8/12/19 | 11121 | FTLAUDER | $4.50 |
| 8/12/19 | 15886 | FTLAUDER | $4.50 |
| 8/12/19 | 17562 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 8/12/19 | 17589 | FTLAUDER | $4.50 |
| 8/12/19 | 11361 | FTLAUDER | $6.00 |
| 8/12/19 | 17186 | FTLAUDER | $4.50 |
| 8/12/19 | 17611 | FTLAUDER | $7.50 |
| 8/12/19 | 17573 | FTLAUDER | $4.50 |
| 8/12/19 | 592 | FTLAUDER | $4.50 |
| 8/12/19 | 17618 | FTLAUDER | $6.00 |
| 8/12/19 | 14226 | FTLAUDER | $4.50 |
| 8/12/19 | 15411 | FTLAUDER | $4.50 |
| 8/12/19 | 17201 | FTLAUDER | $6.00 |
| 8/12/19 | 16859 | FTLAUDER | $4.50 |
| 8/12/19 | 627 | FTLAUDER | $4.50 |
| 8/13/19 | 15852 | FTLAUDER | $4.50 |
| 8/13/19 | 16176 | FTLAUDER | $4.50 |
| 8/13/19 | 16859 | FTLAUDER | $4.50 |
| 8/13/19 | 13570 | FTLAUDER | $4.50 |
| 8/13/19 | 16774 | FTLAUDER | $4.50 |
| 8/14/19 | 14689 | FTLAUDER | $4.50 |
| 8/14/19 | 17488 | FTLAUDER | $4.50 |
| 8/14/19 | 8205 | FTLAUDER | $4.50 |
| 8/14/19 | 15774 | FTLAUDER | $4.50 |
| 8/15/19 | 14321 | FTLAUDER | $4.50 |
| 8/15/19 | 16064 | FTLAUDER | $4.50 |
| 8/15/19 | 16938 | FTLAUDER | $4.50 |
| 8/15/19 | 15690 | FTLAUDER | $4.50 |
| 8/15/19 | 16988 | FTLAUDER | $6.00 |
| 8/15/19 | 17512 | FTLAUDER | $4.50 |
| 8/15/19 | 11121 | FTLAUDER | $4.50 |
| 8/15/19 | 16774 | FTLAUDER | $6.00 |
| 8/15/19 | 13502 | FTLAUDER | $4.50 |
| 8/15/19 | 17622 | FTLAUDER | $4.50 |
| 8/15/19 | 5594 | FTLAUDER | $4.50 |
| 8/15/19 | 16246 | FTLAUDER | $4.50 |
| 8/15/19 | 12794 | FTLAUDER | $4.50 |
| 8/15/19 | 15852 | FTLAUDER | $4.50 |
| 8/15/19 | 17642 | FTLAUDER | $4.50 |
| 8/15/19 | 17573 | FTLAUDER | $4.50 |
| 8/16/19 | 16865 | FTLAUDER | $4.50 |
| 8/16/19 | 17630 | FTLAUDER | $4.50 |
| 8/16/19 | 16866 | FTLAUDER | $4.50 |
| 8/16/19 | 17620 | FTLAUDER | $4.50 |
| 8/16/19 | 11789 | FTLAUDER | $4.50 |
| 8/16/19 | 16988 | FTLAUDER | $4.50 |
| 8/16/19 | 15827 | FTLAUDER | $4.50 |
| 8/16/19 | 17611 | FTLAUDER | $7.50 |
| 8/16/19 | 17201 | FTLAUDER | $9.00 |
| 8/16/19 | 16362 | FTLAUDER | $4.50 |
| 8/16/19 | 16197 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 8/16/19 | 17531 | FTLAUDER | $6.00 |
| 8/16/19 | 16933 | FTLAUDER | $4.50 |
| 8/16/19 | 17497 | FTLAUDER | $4.50 |
| 8/16/19 | 17488 | FTLAUDER | $4.50 |
| 8/16/19 | 4567 | FTLAUDER | $4.50 |
| 8/16/19 | 17643 | FTLAUDER | $6.00 |
| 8/16/19 | 627 | FTLAUDER | $4.50 |
| 8/17/19 | 15866 | FTLAUDER | $4.50 |
| 8/17/19 | 17595 | FTLAUDER | $6.00 |
| 8/19/19 | 627 | FTLAUDER | $4.50 |
| 8/19/19 | 17415 | FTLAUDER | $4.50 |
| 8/19/19 | 15886 | FTLAUDER | $4.50 |
| 8/19/19 | 12905 | FTLAUDER | $4.50 |
| 8/19/19 | 16866 | FTLAUDER | $4.50 |
| 8/19/19 | 16671 | FTLAUDER | $4.50 |
| 8/19/19 | 16938 | FTLAUDER | $4.50 |
| 8/19/19 | 17084 | FTLAUDER | $4.50 |
| 8/19/19 | 11789 | FTLAUDER | $6.00 |
| 8/19/19 | 16801 | FTLAUDER | $6.00 |
| 8/19/19 | 17425 | FTLAUDER | $4.50 |
| 8/19/19 | 16246 | FTLAUDER | $4.50 |
| 8/19/19 | 17426 | FTLAUDER | $4.50 |
| 8/19/19 | 17543 | FTLAUDER | $4.50 |
| 8/19/19 | 16648 | FTLAUDER | $4.50 |
| 8/19/19 | 17612 | FTLAUDER | $6.00 |
| 8/19/19 | 15479 | FTLAUDER | $6.00 |
| 8/19/19 | 17643 | FTLAUDER | $6.00 |
| 8/19/19 | 16859 | FTLAUDER | $6.00 |
| 8/19/19 | 16443 | FTLAUDER | $4.50 |
| 8/20/19 | 16859 | FTLAUDER | $4.50 |
| 8/20/19 | 16869 | FTLAUDER | $4.50 |
| 8/20/19 | 17497 | FTLAUDER | $6.00 |
| 8/20/19 | 627 | FTLAUDER | $4.50 |
| 8/20/19 | 17620 | FTLAUDER | $4.50 |
| 8/20/19 | 14461 | FTLAUDER | $4.50 |
| 8/20/19 | 17202 | FTLAUDER | $4.50 |
| 8/20/19 | 17572 | FTLAUDER | $4.50 |
| 8/20/19 | 16176 | FTLAUDER | $6.00 |
| 8/20/19 | 17543 | FTLAUDER | $4.50 |
| 8/20/19 | 15774 | FTLAUDER | $4.50 |
| 8/20/19 | 15788 | FTLAUDER | $4.50 |
| 8/20/19 | 12659 | FTLAUDER | $6.00 |
| 8/20/19 | 16443 | FTLAUDER | $4.50 |
| 8/20/19 | 11121 | FTLAUDER | $6.00 |
| 8/20/19 | 17654 | FTLAUDER | $4.50 |
| 8/20/19 | 17094 | FTLAUDER | $6.00 |
| 8/20/19 | 13318 | FTLAUDER | $6.00 |
| 8/20/19 | 13562 | FTLAUDER | $4.50 |

| | | | | |
|---|---|---|---|---|
| 8/20/19 | 14942 | FTLAUDER | $4.50 | |
| 8/21/19 | 16859 | FTLAUDER | $4.50 | |
| 8/21/19 | 16988 | FTLAUDER | $4.50 | |
| 8/21/19 | 14461 | FTLAUDER | $4.50 | |
| 8/21/19 | 16290 | FTLAUDER | $6.00 | |
| 8/21/19 | 16801 | FTLAUDER | $6.00 | |
| 8/21/19 | 17245 | FTLAUDER | $4.50 | |
| 8/21/19 | 4567 | FTLAUDER | $4.50 | |
| 8/21/19 | 627 | FTLAUDER | $4.50 | |
| 8/21/19 | 14742 | FTLAUDER | $4.50 | |
| 8/21/19 | 16536 | FTLAUDER | $4.50 | |
| 8/21/19 | 15774 | FTLAUDER | $4.50 | |
| 8/21/19 | 16176 | FTLAUDER | $4.50 | |
| 8/21/19 | 14958 | FTLAUDER | $4.50 | |
| 8/21/19 | 10074 | FTLAUDER | $4.50 | |
| 8/21/19 | 16990 | FTLAUDER | $9.00 | |
| 8/21/19 | 16246 | FTLAUDER | $4.50 | |
| 8/21/19 | 15720 | FTLAUDER | $4.50 | |
| 8/21/19 | 16938 | FTLAUDER | $4.50 | |
| 8/21/19 | 17465 | FTLAUDER | $4.50 | |
| 8/21/19 | 17627 | FTLAUDER | $4.50 | |
| 8/21/19 | 13811 | FTLAUDER | $9.00 | |
| 8/22/19 | 15774 | FTLAUDER | $4.50 | |
| 8/22/19 | 13502 | FTLAUDER | $4.50 | |
| 8/22/19 | 17473 | FTLAUDER | $4.50 | |
| 8/22/19 | 16859 | FTLAUDER | $9.00 | |
| 8/22/19 | 17651 | FTLAUDER | $4.50 | |
| 8/22/19 | 15886 | FTLAUDER | $4.50 | |
| 8/22/19 | 14461 | FTLAUDER | $4.50 | |
| 8/22/19 | 17643 | FTLAUDER | $9.00 | |
| 8/22/19 | 627 | FTLAUDER | $4.50 | |
| 8/22/19 | 15032 | FTLAUDER | $4.50 | CDR 082619 SS |
| 8/22/19 | 16064 | FTLAUDER | $4.50 | |
| 8/22/19 | 16648 | FTLAUDER | $4.50 | |
| 8/22/19 | 16443 | FTLAUDER | $6.00 | |
| 8/22/19 | 16290 | FTLAUDER | $6.00 | |
| 8/22/19 | 17617 | FTLAUDER | $4.50 | |
| 8/22/19 | 17465 | FTLAUDER | $4.50 | |
| 8/22/19 | 17202 | FTLAUDER | $4.50 | |
| 8/22/19 | 17620 | FTLAUDER | $4.50 | |
| 8/23/19 | 17593 | FTLAUDER | $4.50 | |
| 8/23/19 | 17176 | FTLAUDER | $4.50 | |
| 8/23/19 | 5591 | FTLAUDER | $4.50 | |
| 8/23/19 | 17461 | FTLAUDER | $4.50 | |
| 8/23/19 | 16382 | FTLAUDER | $4.50 | |
| 8/23/19 | 17648 | FTLAUDER | $6.00 | |
| 8/23/19 | 17578 | FTLAUDER | $4.50 | |
| 8/23/19 | 17617 | FTLAUDER | $6.00 | |

| | | | |
|---|---|---|---|
| 8/23/19 | 16064 | FTLAUDER | $4.50 |
| 8/23/19 | 15788 | FTLAUDER | $4.50 |
| 8/23/19 | 15774 | FTLAUDER | $4.50 |
| 8/23/19 | 16859 | FTLAUDER | $9.00 |
| 8/23/19 | 17605 | FTLAUDER | $4.50 |
| 8/23/19 | 17084 | FTLAUDER | $4.50 |
| 8/23/19 | 14606 | FTLAUDER | $4.50 |
| 8/23/19 | 16648 | FTLAUDER | $4.50 |
| 8/23/19 | 14742 | FTLAUDER | $4.50 |
| 8/23/19 | 13811 | FTLAUDER | $4.50 |
| 8/23/19 | 5594 | FTLAUDER | $4.50 |
| 8/23/19 | 627 | FTLAUDER | $4.50 |
| 8/23/19 | 15852 | FTLAUDER | $4.50 |
| 8/23/19 | 17402 | FTLAUDER | $4.50 |
| 8/23/19 | 17202 | FTLAUDER | $4.50 |
| 8/23/19 | 12593 | FTLAUDER | $4.50 |
| 8/23/19 | 16197 | FTLAUDER | $4.50 |
| 8/23/19 | 15767 | FTLAUDER | $4.50 |
| 8/23/19 | 16508 | FTLAUDER | $4.50 |
| 8/23/19 | 17512 | FTLAUDER | $4.50 |
| 8/23/19 | 9914 | FTLAUDER | $6.00 |
| 8/23/19 | 17473 | FTLAUDER | $6.00 |
| 8/23/19 | 17201 | FTLAUDER | $6.00 |
| 8/23/19 | 16325 | FTLAUDER | $6.00 |
| 8/23/19 | 15866 | FTLAUDER | $4.50 |
| 8/23/19 | 16133 | FTLAUDER | $4.50 |
| 8/23/19 | 17401 | FTLAUDER | $4.50 |
| 8/24/19 | 17202 | FTLAUDER | $4.50 |
| 8/26/19 | 13570 | FTLAUDER | $4.50 |
| 8/26/19 | 14606 | FTLAUDER | $4.50 |
| 8/26/19 | 17084 | FTLAUDER | $4.50 |
| 8/26/19 | 17323 | FTLAUDER | $4.50 |
| 8/26/19 | 17497 | FTLAUDER | $4.50 |
| 8/26/19 | 17605 | FTLAUDER | $4.50 |
| 8/26/19 | 17522 | FTLAUDER | $4.50 |
| 8/26/19 | 16290 | FTLAUDER | $4.50 |
| 8/26/19 | 15274 | FTLAUDER | $4.50 |
| 8/26/19 | 15866 | FTLAUDER | $4.50 |
| 8/26/19 | 16869 | FTLAUDER | $4.50 |
| 8/26/19 | 16443 | FTLAUDER | $4.50 |
| 8/26/19 | 17531 | FTLAUDER | $6.00 |
| 8/26/19 | 16881 | FTLAUDER | $4.50 |
| 8/26/19 | 14942 | FTLAUDER | $6.00 |
| 8/26/19 | 16859 | FTLAUDER | $4.50 |
| 8/26/19 | 12378 | FTLAUDER | $4.50 |
| 8/26/19 | 4567 | FTLAUDER | $4.50 |
| 8/27/19 | 11121 | FTLAUDER | $4.50 |
| 8/27/19 | 17201 | FTLAUDER | $6.00 |

| | | | | |
|---|---|---|---|---|
| 8/27/19 | 17531 | FTLAUDER | $6.00 | |
| 8/27/19 | 13318 | FTLAUDER | $4.50 | |
| 8/27/19 | 16481 | FTLAUDER | $4.50 | |
| 8/27/19 | 17030 | FTLAUDER | $4.50 | |
| 8/27/19 | 627 | FTLAUDER | $4.50 | |
| 8/27/19 | 17497 | FTLAUDER | $4.50 | |
| 8/27/19 | 5594 | FTLAUDER | $4.50 | |
| 8/27/19 | 17522 | FTLAUDER | $4.50 | |
| 8/27/19 | 17617 | FTLAUDER | $4.50 | |
| 8/27/19 | 16881 | FTLAUDER | $4.50 | |
| 8/28/19 | 15827 | FTLAUDER | $6.00 | |
| 8/28/19 | 15096 | FTLAUDER | $4.50 | |
| 8/28/19 | 15774 | FTLAUDER | $4.50 | |
| 8/28/19 | 16823 | FTLAUDER | $4.50 | |
| 8/28/19 | 17245 | FTLAUDER | $4.50 | |
| 8/28/19 | 17176 | FTLAUDER | $4.50 | |
| 8/28/19 | 16508 | FTLAUDER | $4.50 | |
| 8/28/19 | 17598 | FTLAUDER | $4.50 | |
| 8/28/19 | 17531 | FTLAUDER | $4.50 | |
| 8/28/19 | 16290 | FTLAUDER | $4.50 | rebill 91319 ym |
| 8/28/19 | 17030 | FTLAUDER | $4.50 | |
| 8/28/19 | 13811 | FTLAUDER | $7.50 | |
| 8/28/19 | 16988 | FTLAUDER | $4.50 | |
| 8/28/19 | 17583 | FTLAUDER | $6.00 | |
| 8/28/19 | 15437 | FTLAUDER | $4.50 | |
| 8/28/19 | 15596 | FTLAUDER | $4.50 | |
| 8/29/19 | 16880 | FTLAUDER | $4.50 | |
| 8/29/19 | 15886 | FTLAUDER | $4.50 | |
| 8/29/19 | 11789 | FTLAUDER | $4.50 | |
| 8/29/19 | 16508 | FTLAUDER | $4.50 | |
| 8/29/19 | 16988 | FTLAUDER | $6.00 | |
| 8/29/19 | 627 | FTLAUDER | $4.50 | |
| 8/29/19 | 16443 | FTLAUDER | $4.50 | |
| 8/29/19 | 16642 | FTLAUDER | $4.50 | |
| 8/29/19 | 15774 | FTLAUDER | $4.50 | |
| 8/29/19 | 12659 | FTLAUDER | $4.50 | |
| 8/29/19 | 17661 | FTLAUDER | $4.50 | |
| 8/29/19 | 14298 | FTLAUDER | $4.50 | |
| 8/29/19 | 16325 | FTLAUDER | $6.00 | |
| 8/29/19 | 15827 | FTLAUDER | $4.50 | |
| 8/29/19 | 17202 | FTLAUDER | $4.50 | |
| 8/29/19 | 4567 | FTLAUDER | $4.50 | |
| 8/29/19 | 13608 | FTLAUDER | $4.50 | |
| 8/30/19 | 15014 | FTLAUDER | $4.50 | |
| 8/30/19 | 17473 | FTLAUDER | $4.50 | |
| 8/30/19 | 16411 | FTLAUDER | $4.50 | |
| 8/30/19 | 627 | FTLAUDER | $4.50 | |
| 8/30/19 | 5591 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 8/30/19 | 17658 | FTLAUDER | $4.50 |
| 8/30/19 | 17617 | FTLAUDER | $4.50 |
| 8/30/19 | 16325 | FTLAUDER | $4.50 |
| 8/30/19 | 15021 | FTLAUDER | $4.50 |
| 8/30/19 | 17308 | FTLAUDER | $4.50 |
| 8/30/19 | 17202 | FTLAUDER | $4.50 |
| 8/30/19 | 15774 | FTLAUDER | $4.50 |
| 8/30/19 | 15827 | FTLAUDER | $4.50 |
| 8/30/19 | 16443 | FTLAUDER | $4.50 |
| 8/30/19 | 15886 | FTLAUDER | $4.50 |
| 8/30/19 | 17506 | FTLAUDER | $4.50 |
| 8/30/19 | 7609 | FTLAUDER | $4.50 |
| 8/30/19 | 16362 | FTLAUDER | $4.50 |
| 8/30/19 | 13811 | FTLAUDER | $6.00 |
| 8/31/19 | 17473 | FTLAUDER | $4.50 |
| 8/31/19 | 15479 | FTLAUDER | $4.50 |
| 9/4/19 | 15827 | FTLAUDER | $6.00 |
| 9/4/19 | 12794 | FTLAUDER | $4.50 |
| 9/4/19 | 17497 | FTLAUDER | $4.50 |
| 9/4/19 | 11121 | FTLAUDER | $4.50 |
| 9/4/19 | 16290 | FTLAUDER | $4.50 |
| 9/4/19 | 17652 | FTLAUDER | $4.50 |
| 9/4/19 | 5594 | FTLAUDER | $4.50 |
| 9/4/19 | 4567 | FTLAUDER | $4.50 |
| 9/4/19 | 17670 | FTLAUDER | $4.50 |
| 9/4/19 | 15886 | FTLAUDER | $4.50 |
| 9/4/19 | 16990 | FTLAUDER | $4.50 |
| 9/4/19 | 16642 | FTLAUDER | $4.50 |
| 9/4/19 | 7609 | FTLAUDER | $4.50 |
| 9/4/19 | 11361 | FTLAUDER | $6.00 |
| 9/4/19 | 627 | FTLAUDER | $4.50 |
| 9/4/19 | 14357 | FTLAUDER | $4.50 |
| 9/4/19 | 17656 | FTLAUDER | $4.50 |
| 9/4/19 | 17392 | FTLAUDER | $4.50 |
| 9/4/19 | 17086 | FTLAUDER | $4.50 |
| 9/4/19 | 16648 | FTLAUDER | $4.50 |
| 9/5/19 | 16443 | FTLAUDER | $6.00 |
| 9/5/19 | 16881 | FTLAUDER | $6.00 |
| 9/5/19 | 17473 | FTLAUDER | $6.00 |
| 9/5/19 | 17549 | FTLAUDER | $6.00 |
| 9/5/19 | 17377 | FTLAUDER | $4.50 |
| 9/5/19 | 627 | FTLAUDER | $4.50 |
| 9/5/19 | 16648 | FTLAUDER | $4.50 |
| 9/5/19 | 17492 | FTLAUDER | $4.50 |
| 9/5/19 | 16938 | FTLAUDER | $4.50 |
| 9/5/19 | 15886 | FTLAUDER | $4.50  REBILL 092419 MEC |
| 9/5/19 | 9914 | FTLAUDER | $6.00 |
| 9/5/19 | 13811 | FTLAUDER | $9.00 |

| 9/5/19 | 14942 | FTLAUDER | $4.50 | |
| 9/5/19 | 7609 | FTLAUDER | $4.50 | |
| 9/5/19 | 14092 | FTLAUDER | $4.50 | |
| 9/5/19 | 16325 | FTLAUDER | $4.50 | |
| 9/5/19 | 17512 | FTLAUDER | $4.50 | |
| 9/5/19 | 17627 | FTLAUDER | $4.50 | |
| 9/5/19 | 15411 | FTLAUDER | $4.50 | |
| 9/5/19 | 17176 | FTLAUDER | $4.50 | |
| 9/5/19 | 16933 | FTLAUDER | $4.50 | |
| 9/5/19 | 8205 | FTLAUDER | $4.50 | |
| 9/5/19 | 4567 | FTLAUDER | $4.50 | |
| 9/5/19 | 16724 | FTLAUDER | $4.50 | |
| 9/5/19 | 17201 | FTLAUDER | $6.00 | |
| 9/6/19 | 16881 | FTLAUDER | $4.50 | |
| 9/6/19 | 4567 | FTLAUDER | $4.50 | |
| 9/6/19 | 627 | FTLAUDER | $4.50 | |
| 9/6/19 | 17084 | FTLAUDER | $4.50 | REBILL 092419 MEC |
| 9/6/19 | 15411 | FTLAUDER | $4.50 | |
| 9/6/19 | 5594 | FTLAUDER | $4.50 | REBILL 092419 MEC |
| 9/6/19 | 15767 | FTLAUDER | $4.50 | |
| 9/6/19 | 10794 | FTLAUDER | $4.50 | |
| 9/6/19 | 17354 | FTLAUDER | $4.50 | |
| 9/6/19 | 5591 | FTLAUDER | $4.50 | |
| 9/6/19 | 17473 | FTLAUDER | $4.50 | |
| 9/6/19 | 17022 | FTLAUDER | $4.50 | |
| 9/6/19 | 17670 | FTLAUDER | $4.50 | |
| 9/6/19 | 16642 | FTLAUDER | $4.50 | |
| 9/6/19 | 8205 | FTLAUDER | $4.50 | |
| 9/6/19 | 16648 | FTLAUDER | $4.50 | |
| 9/6/19 | 17492 | FTLAUDER | $4.50 | |
| 9/6/19 | 17030 | FTLAUDER | $4.50 | |
| 9/6/19 | 16264 | FTLAUDER | $4.50 | |
| 9/6/19 | 17497 | FTLAUDER | $4.50 | |
| 9/6/19 | 17637 | FTLAUDER | $4.50 | |
| 9/6/19 | 16507 | FTLAUDER | $4.50 | |
| 9/7/19 | 16648 | FTLAUDER | $4.50 | |
| 9/9/19 | 17497 | FTLAUDER | $4.50 | |
| 9/9/19 | 17620 | FTLAUDER | $4.50 | |
| 9/9/19 | 16938 | FTLAUDER | $4.50 | |
| 9/9/19 | 17694 | FTLAUDER | $4.50 | CDR 091719 SS |
| 9/9/19 | 17674 | FTLAUDER | $4.50 | CDR 091719 SS |
| 9/9/19 | 17473 | FTLAUDER | $4.50 | |
| 9/9/19 | 7609 | FTLAUDER | $4.50 | |
| 9/9/19 | 12486 | FTLAUDER | $4.50 | |
| 9/9/19 | 5591 | FTLAUDER | $4.50 | |
| 9/9/19 | 14353 | FTLAUDER | $9.00 | |
| 9/9/19 | 17531 | FTLAUDER | $6.00 | |
| 9/9/19 | 10268 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 9/9/19 | 14243 | FTLAUDER | $4.50 |
| 9/9/19 | 14298 | FTLAUDER | $6.00 |
| 9/9/19 | 627 | FTLAUDER | $4.50 |
| 9/9/19 | 4567 | FTLAUDER | $4.50 |
| 9/10/19 | 17186 | FTLAUDER | $4.50 |
| 9/10/19 | 15596 | FTLAUDER | $4.50 |
| 9/10/19 | 17689 | FTLAUDER | $4.50 |
| 9/10/19 | 15774 | FTLAUDER | $4.50 |
| 9/10/19 | 17700 | FTLAUDER | $4.50 |
| 9/10/19 | 16648 | FTLAUDER | $6.00 |
| 9/10/19 | 15886 | FTLAUDER | $4.50 |
| 9/10/19 | 627 | FTLAUDER | $4.50 |
| 9/10/19 | 17473 | FTLAUDER | $4.50 |
| 9/10/19 | 17578 | FTLAUDER | $4.50 |
| 9/10/19 | 17531 | FTLAUDER | $6.00 |
| 9/10/19 | 12659 | FTLAUDER | $4.50 |
| 9/10/19 | 15827 | FTLAUDER | $6.00 |
| 9/10/19 | 4567 | FTLAUDER | $4.50 |
| 9/10/19 | 9914 | FTLAUDER | $6.00 |
| 9/10/19 | 5591 | FTLAUDER | $4.50 |
| 9/11/19 | 5594 | FTLAUDER | $4.50 |
| 9/11/19 | 17685 | FTLAUDER | $4.50 |
| 9/11/19 | 17531 | FTLAUDER | $6.00 |
| 9/11/19 | 4567 | FTLAUDER | $4.50 |
| 9/11/19 | 16869 | FTLAUDER | $4.50 |
| 9/11/19 | 17589 | FTLAUDER | $4.50 |
| 9/11/19 | 17473 | FTLAUDER | $4.50 |
| 9/11/19 | 12486 | FTLAUDER | $4.50 |
| 9/11/19 | 14226 | FTLAUDER | $4.50 |
| 9/11/19 | 627 | FTLAUDER | $4.50 |
| 9/12/19 | 17652 | FTLAUDER | $4.50 |
| 9/12/19 | 16648 | FTLAUDER | $4.50 |
| 9/12/19 | 15774 | FTLAUDER | $4.50 |
| 9/12/19 | 17158 | FTLAUDER | $4.50 |
| 9/12/19 | 12794 | FTLAUDER | $4.50 |
| 9/12/19 | 17030 | FTLAUDER | $4.50 |
| 9/12/19 | 17620 | FTLAUDER | $4.50 |
| 9/12/19 | 9914 | FTLAUDER | $4.50 |
| 9/12/19 | 12486 | FTLAUDER | $4.50 |
| 9/12/19 | 627 | FTLAUDER | $4.50 |
| 9/12/19 | 15973 | FTLAUDER | $4.50 |
| 9/12/19 | 16881 | FTLAUDER | $4.50 |
| 9/12/19 | 15189 | FTLAUDER | $4.50 |
| 9/12/19 | 16933 | FTLAUDER | $4.50 |
| 9/12/19 | 17707 | FTLAUDER | $4.50 |
| 9/12/19 | 4567 | FTLAUDER | $4.50 |
| 9/12/19 | 16325 | FTLAUDER | $6.00 |
| 9/12/19 | 16508 | FTLAUDER | $6.00 |

| | | | |
|---|---|---|---|
| 9/12/19 | 17637 | FTLAUDER | $4.50 |
| 9/12/19 | 17084 | FTLAUDER | $4.50 |
| 9/12/19 | 17710 | FTLAUDER | $4.50 |
| 9/12/19 | 17595 | FTLAUDER | $4.50 |
| 9/12/19 | 17531 | FTLAUDER | $6.00 |
| 9/12/19 | 17658 | FTLAUDER | $4.50 |
| 9/12/19 | 17492 | FTLAUDER | $4.50 |
| 9/13/19 | 5594 | FTLAUDER | $4.50 |
| 9/13/19 | 17712 | FTLAUDER | $4.50 |
| 9/13/19 | 17524 | FTLAUDER | $4.50 |
| 9/13/19 | 17531 | FTLAUDER | $6.00 |
| 9/13/19 | 627 | FTLAUDER | $4.50 |
| 9/13/19 | 17084 | FTLAUDER | $4.50 |
| 9/13/19 | 16983 | FTLAUDER | $4.50 |
| 9/13/19 | 15973 | FTLAUDER | $4.50 |
| 9/13/19 | 15189 | FTLAUDER | $6.00 |
| 9/13/19 | 17617 | FTLAUDER | $6.00 |
| 9/13/19 | 17658 | FTLAUDER | $4.50 |
| 9/13/19 | 17392 | FTLAUDER | $4.50 |
| 9/13/19 | 16325 | FTLAUDER | $4.50 |
| 9/13/19 | 16246 | FTLAUDER | $4.50 |
| 9/13/19 | 17426 | FTLAUDER | $4.50 |
| 9/13/19 | 17620 | FTLAUDER | $4.50 |
| 9/13/19 | 12722 | FTLAUDER | $4.50 |
| 9/14/19 | 17531 | FTLAUDER | $4.50 |
| 9/14/19 | 15973 | FTLAUDER | $4.50 |
| 9/16/19 | 4567 | FTLAUDER | $4.50 |
| 9/16/19 | 10268 | FTLAUDER | $6.00 |
| 9/16/19 | 17701 | FTLAUDER | $4.50 |
| 9/16/19 | 17255 | FTLAUDER | $4.50 |
| 9/16/19 | 17217 | FTLAUDER | $4.50 |
| 9/16/19 | 5594 | FTLAUDER | $4.50 |
| 9/16/19 | 12486 | FTLAUDER | $4.50 |
| 9/16/19 | 16859 | FTLAUDER | $4.50 |
| 9/16/19 | 16620 | FTLAUDER | $4.50 |
| 9/16/19 | 16648 | FTLAUDER | $4.50 |
| 9/16/19 | 17084 | FTLAUDER | $4.50 |
| 9/16/19 | 13492 | FTLAUDER | $4.50 |
| 9/16/19 | 17392 | FTLAUDER | $4.50 |
| 9/16/19 | 17371 | FTLAUDER | $4.50 |
| 9/16/19 | 17610 | FTLAUDER | $4.50 |
| 9/16/19 | 17420 | FTLAUDER | $4.50 |
| 9/16/19 | 627 | FTLAUDER | $4.50 |
| 9/16/19 | 17634 | FTLAUDER | $4.50 |
| 9/16/19 | 3518 | FTLAUDER | $7.50 |
| 9/16/19 | 17473 | FTLAUDER | $4.50 |
| 9/16/19 | 17601 | FTLAUDER | $4.50 |
| 9/17/19 | 15076 | FTLAUDER | $4.50 |

| | | | | |
|---|---|---|---|---|
| 9/17/19 | 12659 | FTLAUDER | $6.00 | |
| 9/17/19 | 5594 | FTLAUDER | $4.50 | |
| 9/17/19 | 627 | FTLAUDER | $4.50 | |
| 9/17/19 | 17375 | FTLAUDER | $4.50 | |
| 9/17/19 | 17084 | FTLAUDER | $4.50 | |
| 9/17/19 | 11870 | FTLAUDER | $4.50 | |
| 9/17/19 | 16933 | FTLAUDER | $4.50 | |
| 9/17/19 | 17512 | FTLAUDER | $4.50 | |
| 9/17/19 | 17531 | FTLAUDER | $6.00 | |
| 9/17/19 | 15304 | FTLAUDER | $4.50 | |
| 9/17/19 | 15504 | FTLAUDER | $4.50 | |
| 9/17/19 | 12378 | FTLAUDER | $4.50 | |
| 9/17/19 | 13492 | FTLAUDER | $4.50 | |
| 9/17/19 | 4567 | FTLAUDER | $4.50 | |
| 9/18/19 | 15737 | FTLAUDER | $4.50 | |
| 9/18/19 | 16648 | FTLAUDER | $4.50 | REBILL 100719 MEC |
| 9/18/19 | 15774 | FTLAUDER | $4.50 | |
| 9/18/19 | 5594 | FTLAUDER | $4.50 | |
| 9/18/19 | 17176 | FTLAUDER | $4.50 | |
| 9/18/19 | 17720 | FTLAUDER | $4.50 | |
| 9/18/19 | 15189 | FTLAUDER | $6.00 | |
| 9/18/19 | 12378 | FTLAUDER | $4.50 | |
| 9/18/19 | 16859 | FTLAUDER | $4.50 | |
| 9/18/19 | 17724 | FTLAUDER | $4.50 | |
| 9/18/19 | 627 | FTLAUDER | $4.50 | |
| 9/18/19 | 17473 | FTLAUDER | $4.50 | |
| 9/18/19 | 4567 | FTLAUDER | $4.50 | |
| 9/18/19 | 17531 | FTLAUDER | $6.00 | |
| 9/18/19 | 16325 | FTLAUDER | $6.00 | |
| 9/18/19 | 17725 | FTLAUDER | $6.00 | |
| 9/18/19 | 16774 | FTLAUDER | $6.00 | |
| 9/18/19 | 17371 | FTLAUDER | $4.50 | |
| 9/18/19 | 17610 | FTLAUDER | $4.50 | |
| 9/19/19 | 16648 | FTLAUDER | $4.50 | |
| 9/19/19 | 13492 | FTLAUDER | $4.50 | |
| 9/19/19 | 17158 | FTLAUDER | $4.50 | |
| 9/19/19 | 15189 | FTLAUDER | $6.00 | |
| 9/19/19 | 17229 | FTLAUDER | $6.00 | |
| 9/19/19 | 17531 | FTLAUDER | $6.00 | |
| 9/19/19 | 17497 | FTLAUDER | $4.50 | |
| 9/19/19 | 627 | FTLAUDER | $4.50 | |
| 9/19/19 | 5594 | FTLAUDER | $4.50 | |
| 9/19/19 | 13318 | FTLAUDER | $4.50 | |
| 9/19/19 | 17201 | FTLAUDER | $6.00 | |
| 9/19/19 | 17729 | FTLAUDER | $4.50 | |
| 9/19/19 | 16133 | FTLAUDER | $4.50 | |
| 9/19/19 | 17725 | FTLAUDER | $6.00 | |
| 9/19/19 | 17610 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 9/19/19 | 17371 | FTLAUDER | $4.50 | |
| 9/19/19 | 16881 | FTLAUDER | $4.50 | |
| 9/19/19 | 17473 | FTLAUDER | $4.50 | |
| 9/19/19 | 9914 | FTLAUDER | $6.00 | |
| 9/19/19 | 16938 | FTLAUDER | $4.50 | |
| 9/19/19 | 4567 | FTLAUDER | $4.50 | |
| 9/19/19 | 16513 | FTLAUDER | $4.50 | |
| 9/19/19 | 17720 | FTLAUDER | $4.50 | |
| 9/19/19 | 11361 | FTLAUDER | $6.00 | |
| 9/20/19 | 15788 | FTLAUDER | $4.50 | |
| 9/20/19 | 17158 | FTLAUDER | $4.50 | |
| 9/20/19 | 17720 | FTLAUDER | $4.50 | |
| 9/20/19 | 17729 | FTLAUDER | $4.50 | |
| 9/20/19 | 15774 | FTLAUDER | $4.50 | |
| 9/20/19 | 17531 | FTLAUDER | $4.50 | |
| 9/20/19 | 13059 | FTLAUDER | $6.00 | |
| 9/20/19 | 13492 | FTLAUDER | $4.50 | |
| 9/20/19 | 627 | FTLAUDER | $4.50 | |
| 9/20/19 | 17176 | FTLAUDER | $4.50 | |
| 9/20/19 | 16290 | FTLAUDER | $4.50 | |
| 9/20/19 | 17482 | FTLAUDER | $12.00 | 4 days for patrick |
| 9/20/19 | 16938 | FTLAUDER | $6.00 | |
| 9/20/19 | 16508 | FTLAUDER | $4.50 | |
| 9/20/19 | 17658 | FTLAUDER | $4.50 | |
| 9/20/19 | 14298 | FTLAUDER | $4.50 | |
| 9/20/19 | 15411 | FTLAUDER | $4.50 | |
| 9/20/19 | 17473 | FTLAUDER | $4.50 | |
| 9/20/19 | 17420 | FTLAUDER | $4.50 | |
| 9/20/19 | 16952 | FTLAUDER | $4.50 | |
| 9/20/19 | 17634 | FTLAUDER | $4.50 | |
| 9/20/19 | 12794 | FTLAUDER | $4.50 | |
| 9/20/19 | 17497 | FTLAUDER | $4.50 | |
| 9/21/19 | 14357 | FTLAUDER | $6.00 | |
| 9/21/19 | 13387 | FTLAUDER | $4.50 | |
| 9/21/19 | 15504 | FTLAUDER | $4.50 | |
| 9/21/19 | 17531 | FTLAUDER | $4.50 | |
| 9/21/19 | 15304 | FTLAUDER | $6.00 | |
| 9/21/19 | 17473 | FTLAUDER | $4.50 | |
| 9/21/19 | 15973 | FTLAUDER | $4.50 | |
| 9/23/19 | 5594 | FTLAUDER | $4.50 | |
| 9/23/19 | 17713 | FTLAUDER | $4.50 | |
| 9/23/19 | 4567 | FTLAUDER | $6.00 | |
| 9/23/19 | 17724 | FTLAUDER | $4.50 | |
| 9/23/19 | 17493 | FTLAUDER | $4.50 | |
| 9/23/19 | 16859 | FTLAUDER | $7.50 | |
| 9/23/19 | 9914 | FTLAUDER | $6.00 | |
| 9/23/19 | 15827 | FTLAUDER | $7.50 | |
| 9/23/19 | 16648 | FTLAUDER | $4.50 | |

| 9/23/19 | 15189 | FTLAUDER | $6.00 |
|---------|-------|----------|-------|
| 9/23/19 | 17712 | FTLAUDER | $6.00 |
| 9/23/19 | 15886 | FTLAUDER | $4.50 |
| 9/23/19 | 16869 | FTLAUDER | $4.50 |
| 9/23/19 | 17610 | FTLAUDER | $4.50 |
| 9/23/19 | 17158 | FTLAUDER | $4.50 |
| 9/23/19 | 15690 | FTLAUDER | $4.50 |
| 9/23/19 | 17473 | FTLAUDER | $6.00 |
| 9/23/19 | 17685 | FTLAUDER | $4.50 |
| 9/23/19 | 16218 | FTLAUDER | $6.00 |
| 9/23/19 | 16881 | FTLAUDER | $6.00 |
| 9/23/19 | 17670 | FTLAUDER | $6.00 |
| 9/23/19 | 17176 | FTLAUDER | $4.50 |
| 9/23/19 | 15774 | FTLAUDER | $4.50 |
| 9/23/19 | 17361 | FTLAUDER | $6.00 |
| 9/23/19 | 16046 | FTLAUDER | $4.50 |
| 9/23/19 | 17497 | FTLAUDER | $6.00 |
| 9/24/19 | 17745 | FTLAUDER | $4.50 |
| 9/24/19 | 15606 | FTLAUDER | $4.50 |
| 9/24/19 | 17652 | FTLAUDER | $4.50 |
| 9/24/19 | 17744 | FTLAUDER | $4.50 |
| 9/24/19 | 17729 | FTLAUDER | $4.50 |
| 9/24/19 | 16875 | FTLAUDER | $4.50 |
| 9/24/19 | 17712 | FTLAUDER | $4.50 |
| 9/24/19 | 16648 | FTLAUDER | $4.50 |
| 9/24/19 | 15023 | FTLAUDER | $4.50 |
| 9/24/19 | 15886 | FTLAUDER | $4.50 |
| 9/24/19 | 16869 | FTLAUDER | $4.50 |
| 9/24/19 | 12378 | FTLAUDER | $4.50 |
| 9/24/19 | 17313 | FTLAUDER | $4.50 |
| 9/24/19 | 14959 | FTLAUDER | $4.50 |
| 9/24/19 | 17426 | FTLAUDER | $4.50 |
| 9/24/19 | 5594  | FTLAUDER | $4.50 |
| 9/24/19 | 17601 | FTLAUDER | $6.00 |
| 9/24/19 | 15827 | FTLAUDER | $4.50 |
| 9/24/19 | 16859 | FTLAUDER | $4.50 |
| 9/24/19 | 16176 | FTLAUDER | $4.50 |
| 9/24/19 | 15774 | FTLAUDER | $4.50 |
| 9/24/19 | 15437 | FTLAUDER | $6.00 |
| 9/24/19 | 17512 | FTLAUDER | $4.50 |
| 9/24/19 | 15806 | FTLAUDER | $4.50 |
| 9/25/19 | 17425 | FTLAUDER | $4.50 |
| 9/25/19 | 17426 | FTLAUDER | $4.50 |
| 9/25/19 | 5594  | FTLAUDER | $4.50 |
| 9/25/19 | 17084 | FTLAUDER | $4.50 |
| 9/25/19 | 12722 | FTLAUDER | $4.50 |
| 9/25/19 | 17176 | FTLAUDER | $4.50 |
| 9/25/19 | 17734 | FTLAUDER | $4.50 |

| | | | |
|---|---|---|---|
| 9/25/19 | 17549 | FTLAUDER | $7.50 |
| 9/25/19 | 17497 | FTLAUDER | $6.00 |
| 9/25/19 | 15774 | FTLAUDER | $4.50 |
| 9/25/19 | 16176 | FTLAUDER | $4.50 |
| 9/25/19 | 15806 | FTLAUDER | $6.00 |
| 9/25/19 | 17610 | FTLAUDER | $4.50 |
| 9/25/19 | 17512 | FTLAUDER | $4.50 |
| 9/25/19 | 17712 | FTLAUDER | $4.50 |
| 9/25/19 | 17605 | FTLAUDER | $4.50 |
| 9/25/19 | 17712 | FTLAUDER | $4.50 |
| 9/25/19 | 16246 | FTLAUDER | $4.50 |
| 9/26/19 | 17202 | FTLAUDER | $4.50 |
| 9/26/19 | 3518 | FTLAUDER | $7.50 |
| 9/26/19 | 12486 | FTLAUDER | $4.50 |
| 9/26/19 | 16875 | FTLAUDER | $4.50 |
| 9/26/19 | 17749 | FTLAUDER | $4.50 |
| 9/26/19 | 17731 | FTLAUDER | $4.50 |
| 9/26/19 | 17610 | FTLAUDER | $4.50 |
| 9/26/19 | 17598 | FTLAUDER | $4.50  PICK & SHOVEL LOST |
| 9/26/19 | 15023 | FTLAUDER | $6.00 |
| 9/26/19 | 5594 | FTLAUDER | $4.50 |
| 9/26/19 | 17289 | FTLAUDER | $4.50 |
| 9/26/19 | 17727 | FTLAUDER | $4.50 |
| 9/26/19 | 15596 | FTLAUDER | $4.50 |
| 9/26/19 | 15720 | FTLAUDER | $4.50 |
| 9/26/19 | 17158 | FTLAUDER | $4.50 |
| 9/26/19 | 17634 | FTLAUDER | $4.50 |
| 9/26/19 | 16508 | FTLAUDER | $4.50 |
| 9/26/19 | 16859 | FTLAUDER | $7.50 |
| 9/26/19 | 17104 | FTLAUDER | $4.50 |
| 9/26/19 | 17752 | FTLAUDER | $4.50 |
| 9/26/19 | 17354 | FTLAUDER | $4.50 |
| 9/26/19 | 17473 | FTLAUDER | $6.00 |
| 9/26/19 | 17201 | FTLAUDER | $6.00 |
| 9/26/19 | 17497 | FTLAUDER | $6.00 |
| 9/26/19 | 17030 | FTLAUDER | $4.50 |
| 9/27/19 | 13608 | FTLAUDER | $4.50 |
| 9/27/19 | 5594 | FTLAUDER | $4.50 |
| 9/27/19 | 13387 | FTLAUDER | $6.00 |
| 9/27/19 | 17701 | FTLAUDER | $4.50 |
| 9/27/19 | 17712 | FTLAUDER | $4.50 |
| 9/27/19 | 15774 | FTLAUDER | $4.50 |
| 9/27/19 | 16507 | FTLAUDER | $4.50 |
| 9/27/19 | 17610 | FTLAUDER | $4.50 |
| 9/27/19 | 15032 | FTLAUDER | $4.50 |
| 9/27/19 | 14958 | FTLAUDER | $4.50 |
| 9/27/19 | 17748 | FTLAUDER | $4.50 |
| 9/27/19 | 17176 | FTLAUDER | $4.50 |

| | | | | |
|---|---|---|---|---|
| 9/27/19 | 17745 | FTLAUDER | $4.50 | |
| 9/27/19 | 15504 | FTLAUDER | $4.50 | |
| 9/27/19 | 13462 | FTLAUDER | $4.50 | |
| 9/27/19 | 14209 | FTLAUDER | $4.50 | |
| 9/27/19 | 17473 | FTLAUDER | $6.00 | |
| 9/27/19 | 17492 | FTLAUDER | $4.50 | |
| 9/28/19 | 17201 | FTLAUDER | $4.50 | |
| 9/28/19 | 17473 | FTLAUDER | $4.50 | |
| 9/28/19 | 13548 | FTLAUDER | $4.50 | |
| 9/30/19 | 17201 | FTLAUDER | $4.50 | |
| 9/30/19 | 16916 | FTLAUDER | $12.00 | BUSS PASS X3 |
| 9/30/19 | 17696 | FTLAUDER | $4.50 | |
| 9/30/19 | 17354 | FTLAUDER | $4.50 | |
| 9/30/19 | 13464 | FTLAUDER | $4.50 | |
| 9/30/19 | 15596 | FTLAUDER | $4.50 | |
| 9/30/19 | 16642 | FTLAUDER | $4.50 | |
| 9/30/19 | 15189 | FTLAUDER | $6.00 | |
| 9/30/19 | 13462 | FTLAUDER | $4.50 | |
| 9/30/19 | 14942 | FTLAUDER | $6.00 | |
| 9/30/19 | 17610 | FTLAUDER | $4.50 | |
| 9/30/19 | 17748 | FTLAUDER | $4.50 | |
| 9/30/19 | 17701 | FTLAUDER | $4.50 | |
| 9/30/19 | 17744 | FTLAUDER | $4.50 | |
| 9/30/19 | 15774 | FTLAUDER | $4.50 | |
| 9/30/19 | 5594 | FTLAUDER | $4.50 | |
| 10/1/19 | 15504 | FTLAUDER | $4.50 | |
| 10/1/19 | 7609 | FTLAUDER | $4.50 | |
| 10/1/19 | 10268 | FTLAUDER | $4.50 | |
| 10/1/19 | 17176 | FTLAUDER | $4.50 | |
| 10/1/19 | 16368 | FTLAUDER | $4.50 | |
| 10/1/19 | 17497 | FTLAUDER | $4.50 | |
| 10/1/19 | 16695 | FTLAUDER | $4.50 | |
| 10/1/19 | 17752 | FTLAUDER | $4.50 | |
| 10/1/19 | 17763 | FTLAUDER | $4.50 | |
| 10/1/19 | 17759 | FTLAUDER | $4.50 | |
| 10/1/19 | 16648 | FTLAUDER | $4.50 | |
| 10/1/19 | 13570 | FTLAUDER | $4.50 | |
| 10/1/19 | 14903 | FTLAUDER | $4.50 | |
| 10/1/19 | 17473 | FTLAUDER | $6.00 | |
| 10/1/19 | 17520 | FTLAUDER | $6.00 | |
| 10/1/19 | 17084 | FTLAUDER | $6.00 | |
| 10/1/19 | 12378 | FTLAUDER | $6.00 | |
| 10/1/19 | 16983 | FTLAUDER | $4.50 | |
| 10/1/19 | 17104 | FTLAUDER | $4.50 | |
| 10/1/19 | 17465 | FTLAUDER | $4.50 | |
| 10/1/19 | 17760 | FTLAUDER | $4.50 | |
| 10/1/19 | 17289 | FTLAUDER | $4.50 | |
| 10/1/19 | 5594 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 10/1/19 | 15189 | FTLAUDER | $6.00 |
| 10/1/19 | 15774 | FTLAUDER | $4.50 |
| 10/1/19 | 17201 | FTLAUDER | $4.50 |
| 10/1/19 | 9914 | FTLAUDER | $6.00 |
| 10/1/19 | 17751 | FTLAUDER | $4.50 |
| 10/1/19 | 16507 | FTLAUDER | $4.50 |
| 10/2/19 | 9985 | FTLAUDER | $4.50 |
| 10/2/19 | 5594 | FTLAUDER | $4.50 |
| 10/2/19 | 14753 | FTLAUDER | $4.50 |
| 10/2/19 | 17669 | FTLAUDER | $4.50 |
| 10/2/19 | 17473 | FTLAUDER | $4.50 |
| 10/2/19 | 17654 | FTLAUDER | $6.00 |
| 10/2/19 | 17104 | FTLAUDER | $4.50 |
| 10/2/19 | 16938 | FTLAUDER | $4.50 |
| 10/2/19 | 16823 | FTLAUDER | $4.50 |
| 10/2/19 | 15189 | FTLAUDER | $6.00 |
| 10/2/19 | 17736 | FTLAUDER | $4.50 |
| 10/2/19 | 15649 | FTLAUDER | $4.50 |
| 10/2/19 | 17245 | FTLAUDER | $4.50 |
| 10/2/19 | 14942 | FTLAUDER | $6.00 |
| 10/2/19 | 16507 | FTLAUDER | $4.50 |
| 10/2/19 | 14652 | FTLAUDER | $4.50 |
| 10/2/19 | 17598 | FTLAUDER | $4.50 |
| 10/2/19 | 12794 | FTLAUDER | $4.50 |
| 10/2/19 | 17497 | FTLAUDER | $6.00 |
| 10/2/19 | 14209 | FTLAUDER | $4.50 |
| 10/2/19 | 17176 | FTLAUDER | $4.50 |
| 10/2/19 | 17745 | FTLAUDER | $4.50 |
| 10/2/19 | 13608 | FTLAUDER | $4.50 |
| 10/2/19 | 15774 | FTLAUDER | $4.50 |
| 10/2/19 | 11361 | FTLAUDER | $4.50 |
| 10/3/19 | 17748 | FTLAUDER | $4.50 |
| 10/3/19 | 17426 | FTLAUDER | $4.50 |
| 10/3/19 | 16938 | FTLAUDER | $4.50 |
| 10/3/19 | 17768 | FTLAUDER | $4.50 |
| 10/3/19 | 5594 | FTLAUDER | $4.50 |
| 10/3/19 | 15189 | FTLAUDER | $6.00 |
| 10/3/19 | 16046 | FTLAUDER | $4.50 |
| 10/3/19 | 16648 | FTLAUDER | $4.50 |
| 10/3/19 | 17104 | FTLAUDER | $4.50 |
| 10/3/19 | 16983 | FTLAUDER | $4.50 |
| 10/3/19 | 17700 | FTLAUDER | $4.50 |
| 10/3/19 | 17084 | FTLAUDER | $4.50 |
| 10/3/19 | 17497 | FTLAUDER | $6.00 |
| 10/3/19 | 17473 | FTLAUDER | $6.00 |
| 10/3/19 | 17425 | FTLAUDER | $4.50 |
| 10/3/19 | 16801 | FTLAUDER | $6.00 |
| 10/3/19 | 16869 | FTLAUDER | $4.50 |

| 10/3/19 | 13462 | FTLAUDER | $6.00 | |
|---------|-------|----------|-------|---|
| 10/3/19 | 15479 | FTLAUDER | $6.00 | |
| 10/3/19 | 17670 | FTLAUDER | $4.50 | |
| 10/3/19 | 5591 | FTLAUDER | $4.50 | |
| 10/3/19 | 15774 | FTLAUDER | $4.50 | |
| 10/3/19 | 13464 | FTLAUDER | $4.50 | |
| 10/3/19 | 16246 | FTLAUDER | $6.00 | |
| 10/3/19 | 16537 | FTLAUDER | $4.50 | |
| 10/4/19 | 9985 | FTLAUDER | $4.50 | |
| 10/4/19 | 17750 | FTLAUDER | $4.50 | |
| 10/4/19 | 15774 | FTLAUDER | $4.50 | |
| 10/4/19 | 17426 | FTLAUDER | $4.50 | REBILL 101519 MEC |
| 10/4/19 | 5594 | FTLAUDER | $4.50 | |
| 10/4/19 | 17700 | FTLAUDER | $4.50 | |
| 10/4/19 | 15708 | FTLAUDER | $4.50 | |
| 10/4/19 | 17176 | FTLAUDER | $4.50 | |
| 10/4/19 | 17425 | FTLAUDER | $4.50 | |
| 10/4/19 | 14903 | FTLAUDER | $4.50 | |
| 10/4/19 | 17497 | FTLAUDER | $6.00 | |
| 10/4/19 | 16916 | FTLAUDER | $9.00 | |
| 10/4/19 | 17748 | FTLAUDER | $4.50 | |
| 10/4/19 | 15504 | FTLAUDER | $4.50 | |
| 10/4/19 | 17104 | FTLAUDER | $4.50 | |
| 10/4/19 | 14310 | FTLAUDER | $4.50 | |
| 10/6/19 | 17473 | FTLAUDER | $4.50 | |
| 10/7/19 | 9985 | FTLAUDER | $4.50 | |
| 10/7/19 | 15189 | FTLAUDER | $4.50 | |
| 10/7/19 | 14942 | FTLAUDER | $4.50 | |
| 10/7/19 | 17589 | FTLAUDER | $4.50 | |
| 10/7/19 | 14226 | FTLAUDER | $4.50 | |
| 10/7/19 | 5594 | FTLAUDER | $4.50 | |
| 10/7/19 | 15189 | FTLAUDER | $4.50 | |
| 10/8/19 | 16916 | FTLAUDER | $4.50 | |
| 10/8/19 | 5594 | FTLAUDER | $4.50 | |
| 10/8/19 | 15596 | FTLAUDER | $4.50 | |
| 10/8/19 | 12593 | FTLAUDER | $4.50 | |
| 10/8/19 | 12905 | FTLAUDER | $4.50 | |
| 10/8/19 | 15774 | FTLAUDER | $4.50 | |
| 10/8/19 | 17176 | FTLAUDER | $4.50 | |
| 10/9/19 | 15774 | FTLAUDER | $4.50 | |
| 10/9/19 | 15399 | FTLAUDER | $4.50 | |
| 10/9/19 | 16064 | FTLAUDER | $4.50 | |
| 10/9/19 | 17702 | FTLAUDER | $4.50 | |
| 10/9/19 | 16133 | FTLAUDER | $4.50 | |
| 10/9/19 | 15504 | FTLAUDER | $4.50 | |
| 10/9/19 | 17473 | FTLAUDER | $6.00 | |
| 10/9/19 | 16290 | FTLAUDER | $4.50 | |
| 10/10/19 | 17473 | FTLAUDER | $4.50 | |

| | | | |
|---|---|---|---|
| 10/10/19 | 15774 | FTLAUDER | $4.50 |
| 10/10/19 | 9985 | FTLAUDER | $4.50 |
| 10/10/19 | 17104 | FTLAUDER | $4.50 |
| 10/10/19 | 17685 | FTLAUDER | $4.50 |
| 10/10/19 | 17589 | FTLAUDER | $4.50 |
| 10/10/19 | 16064 | FTLAUDER | $4.50 |
| 10/10/19 | 17634 | FTLAUDER | $4.50 |
| 10/10/19 | 17084 | FTLAUDER | $4.50 |
| 10/10/19 | 16263 | FTLAUDER | $4.50 |
| 10/10/19 | 12794 | FTLAUDER | $4.50 |
| 10/10/19 | 16875 | FTLAUDER | $4.50 |
| 10/10/19 | 16246 | FTLAUDER | $4.50 |
| 10/10/19 | 15032 | FTLAUDER | $4.50 |
| 10/10/19 | 14209 | FTLAUDER | $4.50 |
| 10/10/19 | 16325 | FTLAUDER | $4.50 |
| 10/10/19 | 17176 | FTLAUDER | $4.50 |
| 10/10/19 | 14843 | FTLAUDER | $4.50 |
| 10/10/19 | 17245 | FTLAUDER | $6.00 |
| 10/10/19 | 15189 | FTLAUDER | $4.50 |
| 10/10/19 | 15504 | FTLAUDER | $6.00 |
| 10/10/19 | 17420 | FTLAUDER | $6.00 |
| 10/11/19 | 16806 | FTLAUDER | $6.00 |
| 10/11/19 | 12378 | FTLAUDER | $4.50 |
| 10/11/19 | 16290 | FTLAUDER | $4.50 |
| 10/11/19 | 17760 | FTLAUDER | $4.50 |
| 10/11/19 | 14532 | FTLAUDER | $4.50 |
| 10/11/19 | 14843 | FTLAUDER | $6.00 |
| 10/11/19 | 16382 | FTLAUDER | $4.50 |
| 10/11/19 | 14298 | FTLAUDER | $4.50 |
| 10/11/19 | 16263 | FTLAUDER | $4.50 |
| 10/11/19 | 17176 | FTLAUDER | $4.50 |
| 10/11/19 | 16064 | FTLAUDER | $4.50 |
| 10/11/19 | 9985 | FTLAUDER | $4.50 |
| 10/11/19 | 17497 | FTLAUDER | $6.00 |
| 10/11/19 | 17375 | FTLAUDER | $4.50 |
| 10/11/19 | 15866 | FTLAUDER | $4.50 |
| 10/11/19 | 17361 | FTLAUDER | $6.00 |
| 10/11/19 | 16875 | FTLAUDER | $4.50 |
| 10/11/19 | 16246 | FTLAUDER | $4.50 |
| 10/11/19 | 16875 | FTLAUDER | $4.50 |
| 10/11/19 | 15189 | FTLAUDER | $4.50 |
| 10/11/19 | 15774 | FTLAUDER | $4.50 |
| 10/12/19 | 14298 | FTLAUDER | $4.50 |
| 10/12/19 | 17361 | FTLAUDER | $6.00 |
| 10/12/19 | 9985 | FTLAUDER | $4.50 |
| 10/12/19 | 17598 | FTLAUDER | $4.50 |
| 10/12/19 | 15767 | FTLAUDER | $8.00 |
| 10/13/19 | 17473 | FTLAUDER | $4.50 |

| | | | | |
|---|---|---|---|---|
| 10/14/19 | 5594 | FTLAUDER | $4.50 | |
| 10/14/19 | 12486 | FTLAUDER | $4.50 | |
| 10/14/19 | 17587 | FTLAUDER | $4.50 | |
| 10/14/19 | 17736 | FTLAUDER | $4.50 | |
| 10/14/19 | 14461 | FTLAUDER | $4.50 | |
| 10/14/19 | 15032 | FTLAUDER | $4.50 | |
| 10/14/19 | 13464 | FTLAUDER | $4.50 | |
| 10/14/19 | 15774 | FTLAUDER | $4.50 | |
| 10/14/19 | 17425 | FTLAUDER | $4.50 | |
| 10/14/19 | 17176 | FTLAUDER | $4.50 | |
| 10/14/19 | 17702 | FTLAUDER | $4.50 | |
| 10/14/19 | 17426 | FTLAUDER | $4.50 | |
| 10/14/19 | 15678 | FTLAUDER | $4.50 | |
| 10/14/19 | 16064 | FTLAUDER | $4.50 | |
| 10/14/19 | 13387 | FTLAUDER | $4.50 | |
| 10/14/19 | 12905 | FTLAUDER | $4.50 | |
| 10/14/19 | 16695 | FTLAUDER | $4.50 | |
| 10/15/19 | 16186 | FTLAUDER | $4.50 | |
| 10/15/19 | 17221 | FTLAUDER | $4.50 | |
| 10/15/19 | 17492 | FTLAUDER | $4.50 | |
| 10/15/19 | 16938 | FTLAUDER | $4.50 | |
| 10/15/19 | 16806 | FTLAUDER | $4.50 | |
| 10/15/19 | 17420 | FTLAUDER | $4.50 | |
| 10/15/19 | 13464 | FTLAUDER | $4.50 | |
| 10/15/19 | 17228 | FTLAUDER | $4.50 | REBILL 110519 MEC |
| 10/15/19 | 16176 | FTLAUDER | $4.50 | |
| 10/15/19 | 15774 | FTLAUDER | $4.50 | |
| 10/15/19 | 16774 | FTLAUDER | $6.00 | |
| 10/15/19 | 15852 | FTLAUDER | $4.50 | |
| 10/15/19 | 14532 | FTLAUDER | $4.50 | |
| 10/15/19 | 13570 | FTLAUDER | $4.50 | |
| 10/16/19 | 17084 | FTLAUDER | $4.50 | |
| 10/16/19 | 17354 | FTLAUDER | $6.00 | |
| 10/16/19 | 16176 | FTLAUDER | $4.50 | |
| 10/16/19 | 17497 | FTLAUDER | $4.50 | |
| 10/16/19 | 9985 | FTLAUDER | $4.50 | |
| 10/16/19 | 15774 | FTLAUDER | $4.50 | |
| 10/16/19 | 16264 | FTLAUDER | $4.50 | |
| 10/16/19 | 16186 | FTLAUDER | $4.50 | |
| 10/16/19 | 1844 | FTLAUDER | $4.50 | |
| 10/16/19 | 14753 | FTLAUDER | $4.50 | |
| 10/16/19 | 16246 | FTLAUDER | $4.50 | |
| 10/16/19 | 5591 | FTLAUDER | $4.50 | |
| 10/16/19 | 15866 | FTLAUDER | $4.50 | |
| 10/16/19 | 5594 | FTLAUDER | $4.50 | |
| 10/16/19 | 17598 | FTLAUDER | $4.50 | |
| 10/16/19 | 15596 | FTLAUDER | $4.50 | |
| 10/16/19 | 17809 | FTLAUDER | $4.50 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 10/16/19 | 12762 | FTLAUDER | $4.50 | |
| 10/17/19 | 16186 | FTLAUDER | $4.50 | |
| 10/17/19 | 5591 | FTLAUDER | $4.50 | |
| 10/17/19 | 16648 | FTLAUDER | $4.50 | |
| 10/17/19 | 17813 | FTLAUDER | $4.50 | |
| 10/17/19 | 17809 | FTLAUDER | $4.50 | |
| 10/17/19 | 17693 | FTLAUDER | $4.50 | |
| 10/17/19 | 14942 | FTLAUDER | $4.50 | |
| 10/17/19 | 9985 | FTLAUDER | $4.50 | |
| 10/17/19 | 15649 | FTLAUDER | $4.50 | |
| 10/17/19 | 17497 | FTLAUDER | $4.50 | |
| 10/17/19 | 16875 | FTLAUDER | $4.50 | |
| 10/17/19 | 17803 | FTLAUDER | $4.50 | |
| 10/17/19 | 16938 | FTLAUDER | $4.50 | |
| 10/17/19 | 7609 | FTLAUDER | $4.50 | |
| 10/17/19 | 16064 | FTLAUDER | $7.50 | |
| 10/17/19 | 17212 | FTLAUDER | $4.50 | |
| 10/17/19 | 17354 | FTLAUDER | $6.00 | |
| 10/17/19 | 17797 | FTLAUDER | $6.00 | |
| 10/18/19 | 11121 | FTLAUDER | $4.50 | |
| 10/18/19 | 7609 | FTLAUDER | $4.50 | |
| 10/18/19 | 17084 | FTLAUDER | $4.50 | |
| 10/18/19 | 16046 | FTLAUDER | $4.50 | |
| 10/18/19 | 17497 | FTLAUDER | $4.50 | |
| 10/18/19 | 15189 | FTLAUDER | $4.50 | |
| 10/18/19 | 16939 | FTLAUDER | $6.00 | |
| 10/18/19 | 16186 | FTLAUDER | $4.50 | |
| 10/18/19 | 16648 | FTLAUDER | $4.50 | |
| 10/18/19 | 16806 | FTLAUDER | $6.00 | |
| 10/18/19 | 16176 | FTLAUDER | $4.50 | |
| 10/18/19 | 16983 | FTLAUDER | $4.50 | |
| 10/18/19 | 17757 | FTLAUDER | $4.50 | |
| 10/18/19 | 17022 | FTLAUDER | $4.50 | |
| 10/18/19 | 11361 | FTLAUDER | $4.50 | |
| 10/18/19 | 16916 | FTLAUDER | $6.00 | |
| 10/18/19 | 17762 | FTLAUDER | $6.00 | |
| 10/18/19 | 17086 | FTLAUDER | $4.50 | |
| 10/18/19 | 16246 | FTLAUDER | $4.50 | |
| 10/18/19 | 15852 | FTLAUDER | $4.50 | |
| 10/18/19 | 5591 | FTLAUDER | $4.50 | |
| 10/18/19 | 17245 | FTLAUDER | $4.50 | |
| 10/21/19 | 17818 | FTLAUDER | $4.50 | |
| 10/21/19 | 12486 | FTLAUDER | $6.00 | bus pass x1 |
| 10/21/19 | 17794 | FTLAUDER | $4.50 | |
| 10/21/19 | 17420 | FTLAUDER | $4.50 | |
| 10/21/19 | 16859 | FTLAUDER | $4.50 | |
| 10/21/19 | 17245 | FTLAUDER | $4.50 | |
| 10/21/19 | 17104 | FTLAUDER | $4.50 | |

| | | | | |
|---|---|---|---|---|
| 10/21/19 | 16875 | FTLAUDER | $4.50 | |
| 10/21/19 | 5594 | FTLAUDER | $4.50 | |
| 10/21/19 | 17670 | FTLAUDER | $4.50 | |
| 10/21/19 | 16325 | FTLAUDER | $4.50 | |
| 10/21/19 | 15950 | FTLAUDER | $4.50 | |
| 10/21/19 | 16695 | FTLAUDER | $4.50 | |
| 10/21/19 | 9092 | FTLAUDER | $6.00 | BUS PASS X1 |
| 10/21/19 | 17392 | FTLAUDER | $4.50 | |
| 10/21/19 | 16938 | FTLAUDER | $4.50 | |
| 10/21/19 | 17685 | FTLAUDER | $4.50 | |
| 10/21/19 | 17488 | FTLAUDER | $4.50 | |
| 10/21/19 | 13492 | FTLAUDER | $4.50 | |
| 10/21/19 | 16064 | FTLAUDER | $4.50 | |
| 10/21/19 | 17809 | FTLAUDER | $4.50 | |
| 10/22/19 | 12486 | FTLAUDER | $4.50 | |
| 11/15/19 | 16443 | FTLAUDER | $6.00 | BUS PASS X2 |
| 12/23/19 | 17530 | FTLAUDER | $8.00 | |

| Ticket Date | Employee Pointer | Site Code | Transportation | Comments |
|---|---|---|---|---|
| 6/4/15 | 2914 | LARGO | $4.50 | |
| 6/4/15 | 775 | LARGO | $4.50 | |
| 6/5/15 | 3783 | LARGO | $4.50 | |
| 6/5/15 | 3872 | LARGO | $4.50 | |
| 6/9/15 | 3115 | LARGO | $4.50 | |
| 6/9/15 | 3850 | LARGO | $4.50 | |
| 6/11/15 | 3855 | LARGO | $4.50 | |
| 6/11/15 | 3847 | LARGO | $4.50 | |
| 6/11/15 | 3475 | LARGO | $4.50 | |
| 6/11/15 | 3658 | LARGO | $4.50 | |
| 6/11/15 | 3857 | LARGO | $4.50 | |
| 6/12/15 | 3188 | LARGO | $4.50 | |
| 6/13/15 | 2914 | LARGO | $4.50 | |
| 6/15/15 | 2914 | LARGO | $4.50 | |
| 6/16/15 | 3893 | LARGO | $4.50 | |
| 6/16/15 | 3412 | LARGO | $4.50 | |
| 6/22/15 | 3813 | LARGO | $4.50 | |
| 6/23/15 | 3866 | LARGO | $4.50 | |
| 6/24/15 | 3850 | LARGO | $4.50 | |
| 6/24/15 | 3398 | LARGO | $4.50 | |
| 6/24/15 | 3847 | LARGO | $4.50 | |
| 6/25/15 | 3852 | LARGO | $4.50 | |
| 6/29/15 | 3910 | LARGO | $4.50 | |
| 6/29/15 | 3894 | LARGO | $4.50 | |
| 6/29/15 | 3813 | LARGO | $4.50 | |
| 6/29/15 | 2931 | LARGO | $4.50 | |
| 6/29/15 | 3898 | LARGO | $4.50 | |
| 6/29/15 | 3900 | LARGO | $4.50 | |
| 6/29/15 | 3882 | LARGO | $4.50 | |
| 6/30/15 | 3813 | LARGO | $4.50 | |
| 6/30/15 | 3882 | LARGO | $4.50 | |
| 7/1/15 | 3898 | LARGO | $4.50 | |
| 7/1/15 | 3850 | LARGO | $4.50 | |
| 7/1/15 | 3894 | LARGO | $4.50 | |
| 7/1/15 | 3910 | LARGO | $4.50 | |
| 7/1/15 | 3813 | LARGO | $4.50 | |
| 7/1/15 | 3882 | LARGO | $4.50 | |
| 7/2/15 | 3813 | LARGO | $4.50 | |
| 7/2/15 | 3890 | LARGO | $4.50 | |
| 7/2/15 | 2914 | LARGO | $4.50 | |
| 7/2/15 | 3882 | LARGO | $4.50 | |
| 7/6/15 | 3600 | LARGO | $4.50 | |
| 7/6/15 | 3658 | LARGO | $4.50 | |
| 7/6/15 | 3925 | LARGO | $4.50 | |
| 7/6/15 | 3850 | LARGO | $4.50 | |
| 7/6/15 | 2914 | LARGO | $4.50 | |

| | | | |
|---|---|---|---|
| 7/6/15 | 3763 | LARGO | $4.50 |
| 7/7/15 | 3814 | LARGO | $4.50 |
| 7/8/15 | 3716 | LARGO | $4.50 |
| 7/8/15 | 3599 | LARGO | $4.50 |
| 7/8/15 | 3857 | LARGO | $4.50 |
| 7/10/15 | 3763 | LARGO | $4.50 |
| 7/14/15 | 3894 | LARGO | $4.50 |
| 7/20/15 | 3951 | LARGO | $4.50 |
| 7/20/15 | 3897 | LARGO | $4.50 |
| 7/20/15 | 2914 | LARGO | $4.50 |
| 7/20/15 | 3763 | LARGO | $4.50 |
| 7/21/15 | 3049 | LARGO | $4.50 |
| 7/21/15 | 3599 | LARGO | $4.50 |
| 7/21/15 | 2914 | LARGO | $4.50 |
| 7/24/15 | 3886 | LARGO | $4.50 |
| 7/27/15 | 3658 | LARGO | $4.50 |
| 7/27/15 | 3895 | LARGO | $4.50 |
| 7/27/15 | 3441 | LARGO | $4.50 |
| 7/27/15 | 3905 | LARGO | $4.50 |
| 7/27/15 | 2982 | LARGO | $4.50 |
| 7/27/15 | 3643 | LARGO | $4.50 |
| 7/27/15 | 3763 | LARGO | $4.50 |
| 7/28/15 | 3895 | LARGO | $4.50 |
| 7/29/15 | 3213 | LARGO | $4.50 |
| 7/29/15 | 3928 | LARGO | $4.50 |
| 7/30/15 | 3193 | LARGO | $4.50 |
| 7/30/15 | 2914 | LARGO | $4.50 |
| 7/31/15 | 3894 | LARGO | $4.50 |
| 7/31/15 | 3977 | LARGO | $4.50 |
| 8/5/15 | 3977 | LARGO | $4.50 |
| 8/7/15 | 3928 | LARGO | $4.50 |
| 8/10/15 | 4001 | LARGO | $4.50 |
| 8/10/15 | 4002 | LARGO | $4.50 |
| 8/13/15 | 3213 | LARGO | $4.50 |
| 8/13/15 | 3910 | LARGO | $4.50 |
| 8/15/15 | 3988 | LARGO | $4.50 |
| 8/18/15 | 3710 | LARGO | $4.50 |
| 8/18/15 | 955 | LARGO | $4.50 |
| 8/19/15 | 4017 | LARGO | $4.50 |
| 8/19/15 | 3894 | LARGO | $4.50 |
| 8/20/15 | 2937 | LARGO | $4.50 |
| 8/20/15 | 3988 | LARGO | $4.50 |
| 8/20/15 | 4033 | LARGO | $4.50 |
| 8/20/15 | 4017 | LARGO | $4.50 |
| 8/20/15 | 2982 | LARGO | $4.50 |
| 8/20/15 | 3751 | LARGO | $4.50 |
| 8/21/15 | 2951 | LARGO | $4.50 |
| 8/21/15 | 3937 | LARGO | $4.50 |

| | | | |
|---|---|---|---|
| 8/21/15 | 2982 | LARGO | $4.50 |
| 8/21/15 | 4022 | LARGO | $4.50 |
| 8/21/15 | 4017 | LARGO | $4.50 |
| 8/21/15 | 3914 | LARGO | $4.50 |
| 8/21/15 | 3751 | LARGO | $4.50  ASK ABOUT TRANS. |
| 8/24/15 | 2982 | LARGO | $4.50 |
| 8/24/15 | 3646 | LARGO | $4.50 |
| 8/26/15 | 2982 | LARGO | $4.50 |
| 8/26/15 | 4025 | LARGO | $4.50 |
| 9/1/15 | 4012 | LARGO | $4.50 |
| 9/1/15 | 3986 | LARGO | $4.50 |
| 9/2/15 | 2914 | LARGO | $4.50 |
| 9/4/15 | 3783 | LARGO | $4.50 |
| 9/8/15 | 2982 | LARGO | $4.50 |
| 9/8/15 | 3264 | LARGO | $4.50 |
| 9/8/15 | 3650 | LARGO | $4.50 |
| 9/8/15 | 3857 | LARGO | $4.50 |
| 9/8/15 | 3582 | LARGO | $4.50 |
| 9/9/15 | 3650 | LARGO | $4.50 |
| 9/9/15 | 3986 | LARGO | $4.50 |
| 9/9/15 | 3808 | LARGO | $4.50 |
| 9/10/15 | 3986 | LARGO | $4.50 |
| 9/10/15 | 3937 | LARGO | $4.50 |
| 9/11/15 | 2901 | LARGO | $4.50 |
| 9/14/15 | 3986 | LARGO | $4.50 |
| 9/14/15 | 3412 | LARGO | $4.50 |
| 9/14/15 | 2935 | LARGO | $4.50 |
| 9/15/15 | 3903 | LARGO | $4.50 |
| 9/15/15 | 3986 | LARGO | $4.50 |
| 9/16/15 | 4053 | LARGO | $4.50 |
| 9/17/15 | 2935 | LARGO | $4.50 |
| 9/17/15 | 4068 | LARGO | $4.50 |
| 9/18/15 | 4068 | LARGO | $4.50 |
| 9/18/15 | 2935 | LARGO | $4.50 |
| 9/22/15 | 3042 | LARGO | $4.50 |
| 9/22/15 | 4068 | LARGO | $4.50 |
| 9/23/15 | 3997 | LARGO | $4.50 |
| 9/23/15 | 2901 | LARGO | $4.50 |
| 9/23/15 | 3953 | LARGO | $4.50 |
| 9/23/15 | 4068 | LARGO | $4.50 |
| 9/23/15 | 3931 | LARGO | $4.50 |
| 9/24/15 | 3752 | LARGO | $4.50 |
| 9/24/15 | 3857 | LARGO | $4.50 |
| 9/24/15 | 3997 | LARGO | $4.50 |
| 9/24/15 | 4077 | LARGO | $4.50 |
| 9/24/15 | 4068 | LARGO | $4.50 |
| 9/24/15 | 2914 | LARGO | $4.50 |
| 9/25/15 | 3997 | LARGO | $4.50 |

| | | | | |
|---|---|---|---|---|
| 9/25/15 | 4068 | LARGO | $4.50 | |
| 9/25/15 | 2935 | LARGO | $4.50 | |
| 9/25/15 | 4025 | LARGO | $4.50 | |
| 9/28/15 | 3813 | LARGO | $4.50 | |
| 9/28/15 | 2937 | LARGO | $4.50 | |
| 9/28/15 | 3937 | LARGO | $4.50 | |
| 9/28/15 | 4068 | LARGO | $4.50 | |
| 9/29/15 | 4068 | LARGO | $4.50 | |
| 9/29/15 | 3813 | LARGO | $4.50 | |
| 9/30/15 | 4068 | LARGO | $4.50 | |
| 9/30/15 | 3953 | LARGO | $4.50 | |
| 9/30/15 | 3193 | LARGO | $4.50 | |
| 10/2/15 | 4068 | LARGO | $4.50 | |
| 10/3/15 | 3890 | LARGO | $4.50 | |
| 10/3/15 | 4065 | LARGO | $4.50 | |
| 10/5/15 | 4068 | LARGO | $4.50 | |
| 10/5/15 | 3937 | LARGO | $4.50 | |
| 10/5/15 | 3813 | LARGO | $4.50 | |
| 10/5/15 | 3318 | LARGO | $4.50 | |
| 10/6/15 | 3813 | LARGO | $4.50 | |
| 10/6/15 | 4068 | LARGO | $4.50 | |
| 10/6/15 | 2914 | LARGO | $4.50 | |
| 10/6/15 | 3318 | LARGO | $4.50 CDR 100815 SS | |
| 10/6/15 | 3937 | LARGO | $4.50 | |
| 10/7/15 | 2901 | LARGO | $4.50 | |
| 10/7/15 | 4017 | LARGO | $4.50 | |
| 10/7/15 | 4014 | LARGO | $4.50 | |
| 10/7/15 | 3813 | LARGO | $4.50 | |
| 10/7/15 | 4068 | LARGO | $4.50 | |
| 10/7/15 | 3318 | LARGO | $4.50 | |
| 10/7/15 | 3937 | LARGO | $4.50 | |
| 10/8/15 | 3813 | LARGO | $4.50 | |
| 10/8/15 | 3937 | LARGO | $4.50 | |
| 10/8/15 | 4048 | LARGO | $4.50 | |
| 10/9/15 | 3813 | LARGO | $4.50 | |
| 10/10/15 | 3890 | LARGO | $4.50 | |
| 10/12/15 | 3318 | LARGO | $4.50 | |
| 10/12/15 | 4068 | LARGO | $4.50 | |
| 10/13/15 | 3318 | LARGO | $4.50 | |
| 10/16/15 | 4068 | LARGO | $4.50 | |
| 10/16/15 | 3986 | LARGO | $4.50 | |
| 10/16/15 | 4061 | LARGO | $4.50 | |
| 10/19/15 | 4017 | LARGO | $4.50 see CDR 102015 SS | |
| 10/19/15 | 4068 | LARGO | $4.50 | |
| 10/19/15 | 3763 | LARGO | $4.50 | |
| 10/19/15 | 4054 | LARGO | $4.50 ORIENTATION TODAY | |
| 10/19/15 | 2951 | LARGO | $4.50 | |
| 10/19/15 | 4106 | LARGO | $4.50 | |

| | | | |
|---|---|---|---|
| 10/20/15 | 4068 | LARGO | $4.50 |
| 10/20/15 | 3813 | LARGO | $4.50 |
| 10/21/15 | 4101 | LARGO | $4.50 |
| 10/21/15 | 4108 | LARGO | $4.50 |
| 10/21/15 | 4068 | LARGO | $4.50 |
| 10/22/15 | 4068 | LARGO | $4.50 |
| 10/22/15 | 3890 | LARGO | $6.00 |
| 10/22/15 | 3813 | LARGO | $4.50 |
| 10/23/15 | 4068 | LARGO | $4.50 |
| 10/23/15 | 4030 | LARGO | $4.50 |
| 10/23/15 | 3853 | LARGO | $4.50 |
| 10/26/15 | 4068 | LARGO | $4.50 |
| 10/26/15 | 3813 | LARGO | $4.50 |
| 10/27/15 | 4068 | LARGO | $4.50 |
| 10/28/15 | 4068 | LARGO | $4.50 |
| 10/29/15 | 4068 | LARGO | $4.50 |
| 10/30/15 | 4116 | LARGO | $4.50 |
| 10/30/15 | 4068 | LARGO | $4.50 |
| 10/31/15 | 4068 | LARGO | $4.50 |
| 10/31/15 | 4117 | LARGO | $4.50 |
| 10/31/15 | 4104 | LARGO | $4.50 |
| 11/3/15 | 3813 | LARGO | $5.00 |
| 11/3/15 | 3937 | LARGO | $5.00 |
| 11/4/15 | 4068 | LARGO | $5.00 |
| 11/5/15 | 4068 | LARGO | $5.00 |
| 11/6/15 | 4068 | LARGO | $5.00 |
| 11/9/15 | 4068 | LARGO | $5.00 |
| 11/9/15 | 3747 | LARGO | $5.00 |
| 11/10/15 | 4068 | LARGO | $5.00 |
| 11/11/15 | 4068 | LARGO | $5.00 |
| 11/12/15 | 3986 | LARGO | $5.00 |
| 11/12/15 | 4068 | LARGO | $5.00 |
| 11/13/15 | 3986 | LARGO | $5.00 |
| 11/13/15 | 4134 | LARGO | $5.00 |
| 11/13/15 | 3805 | LARGO | $5.00 |
| 11/13/15 | 3646 | LARGO | $5.00 |
| 11/13/15 | 4068 | LARGO | $5.00 |
| 11/14/15 | 4068 | LARGO | $5.00 |
| 11/14/15 | 3265 | LARGO | $5.00 |
| 11/16/15 | 4068 | LARGO | $5.00 |
| 11/16/15 | 3814 | LARGO | $5.00 |
| 11/17/15 | 4068 | LARGO | $5.00 |
| 11/17/15 | 3582 | LARGO | $5.00 |
| 11/17/15 | 3649 | LARGO | $5.00 |
| 11/17/15 | 3237 | LARGO | $5.00 |
| 11/18/15 | 4068 | LARGO | $5.00 |
| 11/19/15 | 4068 | LARGO | $5.00 |
| 11/19/15 | 3658 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 11/19/15 | 3582 | LARGO | $5.00 |
| 11/19/15 | 4120 | LARGO | $5.00 |
| 11/19/15 | 3265 | LARGO | $5.00 |
| 11/19/15 | 3193 | LARGO | $5.00 |
| 11/20/15 | 3193 | LARGO | $5.00 |
| 11/20/15 | 3582 | LARGO | $5.00 |
| 11/20/15 | 3115 | LARGO | $5.00 |
| 11/20/15 | 3265 | LARGO | $5.00 |
| 11/20/15 | 3288 | LARGO | $5.00 |
| 11/21/15 | 4142 | LARGO | $5.00 |
| 11/23/15 | 4142 | LARGO | $5.00 |
| 11/23/15 | 4137 | LARGO | $5.00 |
| 11/23/15 | 4112 | LARGO | $5.00 |
| 11/24/15 | 4142 | LARGO | $5.00 |
| 11/27/15 | 4144 | LARGO | $5.00 |
| 11/30/15 | 4112 | LARGO | $5.00 |
| 12/1/15 | 4112 | LARGO | $5.00 |
| 12/2/15 | 3582 | LARGO | $5.00 |
| 12/2/15 | 3649 | LARGO | $5.00 |
| 12/2/15 | 4112 | LARGO | $5.00 |
| 12/4/15 | 3582 | LARGO | $5.00 |
| 12/4/15 | 3986 | LARGO | $5.00 |
| 12/4/15 | 2935 | LARGO | $5.00 |
| 12/7/15 | 4112 | LARGO | $5.00 |
| 12/7/15 | 4145 | LARGO | $5.00 |
| 12/7/15 | 4017 | LARGO | $5.00 |
| 12/8/15 | 3582 | LARGO | $5.00 |
| 12/8/15 | 3447 | LARGO | $5.00 |
| 12/8/15 | 4128 | LARGO | $5.00 |
| 12/8/15 | 4017 | LARGO | $5.00 |
| 12/8/15 | 4148 | LARGO | $5.00 |
| 12/8/15 | 4112 | LARGO | $5.00 |
| 12/10/15 | 4142 | LARGO | $5.00 |
| 12/10/15 | 4067 | LARGO | $5.00 |
| 12/10/15 | 3193 | LARGO | $5.00 |
| 12/11/15 | 3193 | LARGO | $5.00 |
| 12/11/15 | 3986 | LARGO | $5.00 |
| 12/11/15 | 3877 | LARGO | $5.00 |
| 12/17/15 | 3986 | LARGO | $5.00 |
| 12/18/15 | 4151 | LARGO | $5.00 |
| 12/18/15 | 4154 | LARGO | $5.00 |
| 12/21/15 | 2982 | LARGO | $5.00 |
| 12/21/15 | 4156 | LARGO | $5.00 |
| 12/21/15 | 3475 | LARGO | $5.00 |
| 12/21/15 | 4151 | LARGO | $5.00 |
| 12/21/15 | 2914 | LARGO | $5.00 |
| 12/21/15 | 3451 | LARGO | $5.00 |
| 12/21/15 | 4153 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 12/22/15 | 2914 | LARGO | $5.00 |
| 12/22/15 | 2935 | LARGO | $5.00 |
| 12/22/15 | 2951 | LARGO | $5.00 |
| 12/23/15 | 4153 | LARGO | $5.00 |
| 12/23/15 | 4151 | LARGO | $5.00 |
| 12/24/15 | 2935 | LARGO | $5.00 |
| 12/28/15 | 4112 | LARGO | $5.00 |
| 12/30/15 | 3986 | LARGO | $5.00 |
| 12/31/15 | 2935 | LARGO | $5.00 |
| 12/31/15 | 2951 | LARGO | $5.00 |
| 1/4/16 | 4158 | LARGO | $5.00 |
| 1/4/16 | 4157 | LARGO | $5.00 |
| 1/5/16 | 3218 | LARGO | $5.00 |
| 1/5/16 | 3451 | LARGO | $5.00 |
| 1/5/16 | 4154 | LARGO | $5.00 |
| 1/5/16 | 4120 | LARGO | $5.00 |
| 1/5/16 | 4164 | LARGO | $5.00 |
| 1/5/16 | 4156 | LARGO | $5.00 |
| 1/5/16 | 4140 | LARGO | $5.00 |
| 1/6/16 | 3447 | LARGO | $5.00 |
| 1/6/16 | 4164 | LARGO | $5.00 |
| 1/6/16 | 4125 | LARGO | $5.00 |
| 1/6/16 | 4162 | LARGO | $5.00 |
| 1/7/16 | 3805 | LARGO | $5.00 |
| 1/8/16 | 3808 | LARGO | $5.00 |
| 1/8/16 | 2935 | LARGO | $5.00 |
| 1/9/16 | 4165 | LARGO | $5.00 |
| 1/9/16 | 4167 | LARGO | $5.00 |
| 1/10/16 | 4153 | LARGO | $5.00 |
| 1/11/16 | 4017 | LARGO | $5.00 |
| 1/11/16 | 4148 | LARGO | $5.00 |
| 1/11/16 | 4067 | LARGO | $5.00 |
| 1/11/16 | 3805 | LARGO | $5.00 |
| 1/14/16 | 3447 | LARGO | $5.00 |
| 1/14/16 | 3475 | LARGO | $5.00 |
| 1/14/16 | 3814 | LARGO | $5.00 |
| 1/14/16 | 3890 | LARGO | $5.00 |
| 1/14/16 | 2982 | LARGO | $5.00 |
| 1/14/16 | 3265 | LARGO | $5.00 |
| 1/15/16 | 4125 | LARGO | $5.00 |
| 1/15/16 | 3808 | LARGO | $5.00 |
| 1/16/16 | 4165 | LARGO | $5.00 |
| 1/16/16 | 3820 | LARGO | $5.00 |
| 1/16/16 | 4167 | LARGO | $5.00 |
| 1/17/16 | 4165 | LARGO | $5.00 |
| 1/17/16 | 4167 | LARGO | $5.00 |
| 1/19/16 | 3926 | LARGO | $5.00 |
| 1/19/16 | 3805 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 1/21/16 | 3928 | LARGO | $5.00 |
| 1/25/16 | 4142 | LARGO | $5.00 |
| 1/25/16 | 3475 | LARGO | $5.00 |
| 1/25/16 | 4067 | LARGO | $5.00 |
| 1/26/16 | 4067 | LARGO | $5.00 |
| 1/26/16 | 4176 | LARGO | $5.00 |
| 1/26/16 | 4177 | LARGO | $5.00 |
| 1/26/16 | 3926 | LARGO | $5.00 |
| 1/26/16 | 4142 | LARGO | $5.00 |
| 1/26/16 | 4137 | LARGO | $5.00 |
| 1/26/16 | 2951 | LARGO | $5.00 |
| 1/26/16 | 3193 | LARGO | $5.00 |
| 1/26/16 | 4125 | LARGO | $5.00 |
| 1/26/16 | 3582 | LARGO | $5.00 |
| 1/26/16 | 3412 | LARGO | $5.00 |
| 1/26/16 | 3258 | LARGO | $5.00 |
| 1/27/16 | 3412 | LARGO | $5.00 |
| 1/27/16 | 3814 | LARGO | $5.00 |
| 1/27/16 | 3582 | LARGO | $5.00 |
| 1/27/16 | 4167 | LARGO | $5.00 |
| 1/27/16 | 4165 | LARGO | $5.00 |
| 1/27/16 | 4176 | LARGO | $5.00 |
| 1/28/16 | 3582 | LARGO | $5.00 |
| 1/28/16 | 3412 | LARGO | $5.00 |
| 1/28/16 | 4165 | LARGO | $5.00 |
| 1/28/16 | 4167 | LARGO | $5.00 |
| 1/29/16 | 3582 | LARGO | $5.00 |
| 2/1/16 | 4167 | LARGO | $5.00 |
| 2/1/16 | 4165 | LARGO | $5.00 |
| 2/1/16 | 2935 | LARGO | $5.00 |
| 2/1/16 | 2951 | LARGO | $5.00 |
| 2/2/16 | 4167 | LARGO | $5.00 |
| 2/2/16 | 2935 | LARGO | $5.00 |
| 2/2/16 | 2951 | LARGO | $5.00 |
| 2/2/16 | 4172 | LARGO | $5.00 |
| 2/2/16 | 4165 | LARGO | $5.00 |
| 2/3/16 | 4151 | LARGO | $5.00 |
| 2/4/16 | 3193 | LARGO | $5.00 |
| 2/4/16 | 4067 | LARGO | $5.00 |
| 2/5/16 | 4178 | LARGO | $5.00 |
| 2/8/16 | 3447 | LARGO | $5.00 |
| 2/8/16 | 3814 | LARGO | $5.00 |
| 2/8/16 | 3808 | LARGO | $5.00 |
| 2/8/16 | 4165 | LARGO | $5.00 |
| 2/8/16 | 4167 | LARGO | $5.00 |
| 2/8/16 | 4178 | LARGO | $5.00 |
| 2/8/16 | 3917 | LARGO | $5.00 |
| 2/9/16 | 4167 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 2/9/16 | 4165 | LARGO | $5.00 |
| 2/9/16 | 4030 | LARGO | $5.00 |
| 2/9/16 | 4137 | LARGO | $5.00 |
| 2/10/16 | 2914 | LARGO | $5.00 |
| 2/10/16 | 3825 | LARGO | $5.00 |
| 2/13/16 | 4165 | LARGO | $5.00 |
| 2/13/16 | 4167 | LARGO | $5.00 |
| 2/18/16 | 4194 | LARGO | $5.00 |
| 2/19/16 | 4194 | LARGO | $5.00 |
| 2/22/16 | 4184 | LARGO | $5.00 |
| 2/22/16 | 4194 | LARGO | $5.00 |
| 2/23/16 | 4191 | LARGO | $5.00 |
| 2/25/16 | 4194 | LARGO | $5.00 |
| 2/29/16 | 3808 | LARGO | $5.00 |
| 2/29/16 | 2935 | LARGO | $5.00 |
| 3/1/16 | 3237 | LARGO | $5.00 |
| 3/1/16 | 4191 | LARGO | $5.00 |
| 3/1/16 | 3808 | LARGO | $5.00 |
| 3/2/16 | 4130 | LARGO | $5.00 |
| 3/3/16 | 4208 | LARGO | $5.00 |
| 3/3/16 | 2951 | LARGO | $5.00 |
| 3/3/16 | 4119 | LARGO | $5.00 |
| 3/4/16 | 4205 | LARGO | $5.00 |
| 3/4/16 | 4204 | LARGO | $5.00 |
| 3/4/16 | 4130 | LARGO | $5.00 |
| 3/5/16 | 4130 | LARGO | $5.00 |
| 3/7/16 | 4130 | LARGO | $5.00 |
| 3/7/16 | 4208 | LARGO | $5.00 |
| 3/8/16 | 3649 | LARGO | $5.00 |
| 3/8/16 | 4205 | LARGO | $5.00 |
| 3/10/16 | 4130 | LARGO | $5.00 |
| 3/10/16 | 4215 | LARGO | $5.00 |
| 3/10/16 | 4030 | LARGO | $5.00 |
| 3/11/16 | 3193 | LARGO | $5.00 |
| 3/11/16 | 4130 | LARGO | $5.00 |
| 3/11/16 | 4030 | LARGO | $5.00 |
| 3/12/16 | 3258 | LARGO | $5.00 |
| 3/12/16 | 4062 | LARGO | $5.00 |
| 3/12/16 | 4130 | LARGO | $5.00 |
| 3/12/16 | 4208 | LARGO | $5.00 |
| 3/12/16 | 2935 | LARGO | $5.00 |
| 3/14/16 | 3582 | LARGO | $5.00 |
| 3/14/16 | 3193 | LARGO | $5.00 |
| 3/14/16 | 4130 | LARGO | $5.00 |
| 3/15/16 | 4030 | LARGO | $5.00 |
| 3/15/16 | 3193 | LARGO | $5.00 |
| 3/15/16 | 4177 | LARGO | $5.00 |
| 3/15/16 | 3258 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 3/22/16 | 3649 | LARGO | $5.00 |
| 3/22/16 | 4215 | LARGO | $5.00 |
| 3/25/16 | 4203 | LARGO | $5.00 |
| 3/28/16 | 4229 | LARGO | $5.00 |
| 3/28/16 | 2982 | LARGO | $5.00 |
| 3/28/16 | 4215 | LARGO | $5.00 |
| 3/28/16 | 4176 | LARGO | $5.00 |
| 3/28/16 | 3808 | LARGO | $5.00 |
| 3/28/16 | 4062 | LARGO | $5.00 |
| 3/29/16 | 3874 | LARGO | $5.00 |
| 3/29/16 | 4125 | LARGO | $5.00 |
| 3/29/16 | 2979 | LARGO | $5.00 |
| 3/29/16 | 2935 | LARGO | $5.00 |
| 3/29/16 | 4215 | LARGO | $5.00 |
| 3/30/16 | 2979 | LARGO | $5.00 |
| 3/30/16 | 4069 | LARGO | $5.00 |
| 3/30/16 | 4215 | LARGO | $5.00 |
| 3/31/16 | 2935 | LARGO | $5.00 |
| 3/31/16 | 4176 | LARGO | $5.00 |
| 4/1/16 | 3874 | LARGO | $5.00 |
| 4/1/16 | 4176 | LARGO | $5.00 |
| 4/1/16 | 4215 | LARGO | $5.00 |
| 4/1/16 | 4216 | LARGO | $5.00 |
| 4/1/16 | 2935 | LARGO | $5.00 |
| 4/2/16 | 4230 | LARGO | $5.00 |
| 4/2/16 | 4191 | LARGO | $5.00 |
| 4/6/16 | 3931 | LARGO | $5.00 |
| 4/7/16 | 3020 | LARGO | $5.00 |
| 4/7/16 | 4234 | LARGO | $5.00 |
| 4/8/16 | 3258 | LARGO | $5.00 |
| 4/8/16 | 4234 | LARGO | $5.00 |
| 4/11/16 | 4234 | LARGO | $5.00 |
| 4/11/16 | 3020 | LARGO | $5.00 |
| 4/12/16 | 4234 | LARGO | $5.00 |
| 4/12/16 | 4062 | LARGO | $5.00 |
| 4/12/16 | 4125 | LARGO | $5.00 |
| 4/12/16 | 2935 | LARGO | $5.00 |
| 4/12/16 | 3020 | LARGO | $5.00 |
| 4/12/16 | 3258 | LARGO | $5.00 |
| 4/13/16 | 4234 | LARGO | $5.00 |
| 4/14/16 | 4216 | LARGO | $5.00 |
| 4/14/16 | 2982 | LARGO | $5.00 |
| 4/14/16 | 4234 | LARGO | $5.00 |
| 4/14/16 | 4232 | LARGO | $5.00 |
| 4/14/16 | 2935 | LARGO | $5.00 |
| 4/15/16 | 4234 | LARGO | $5.00 |
| 4/15/16 | 4236 | LARGO | $5.00 |
| 4/18/16 | 4234 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 4/18/16 | 3020 | LARGO | $5.00 |
| 4/18/16 | 4238 | LARGO | $5.00 |
| 4/18/16 | 4237 | LARGO | $5.00 |
| 4/18/16 | 4216 | LARGO | $5.00 |
| 4/19/16 | 4234 | LARGO | $5.00 |
| 4/19/16 | 4236 | LARGO | $5.00 |
| 4/20/16 | 3808 | LARGO | $5.00 |
| 4/20/16 | 4234 | LARGO | $5.00 |
| 4/21/16 | 4236 | LARGO | $5.00 |
| 4/21/16 | 3808 | LARGO | $5.00 |
| 4/21/16 | 2935 | LARGO | $5.00 |
| 4/22/16 | 4234 | LARGO | $5.00 |
| 4/22/16 | 4238 | LARGO | $5.00 |
| 4/22/16 | 3808 | LARGO | $5.00 |
| 4/25/16 | 4214 | LARGO | $5.00 |
| 4/25/16 | 4234 | LARGO | $5.00 |
| 4/25/16 | 4237 | LARGO | $5.00 |
| 4/25/16 | 3808 | LARGO | $5.00 |
| 4/25/16 | 4215 | LARGO | $5.00 |
| 4/26/16 | 3808 | LARGO | $5.00 |
| 4/26/16 | 4234 | LARGO | $5.00 |
| 4/26/16 | 4215 | LARGO | $5.00 |
| 4/27/16 | 3814 | LARGO | $5.00 |
| 4/27/16 | 4247 | LARGO | $5.00 |
| 4/27/16 | 3808 | LARGO | $5.00 |
| 4/28/16 | 4236 | LARGO | $5.00 |
| 4/28/16 | 3808 | LARGO | $5.00 |
| 4/28/16 | 4234 | LARGO | $5.00 |
| 4/28/16 | 4215 | LARGO | $5.00 |
| 4/29/16 | 4234 | LARGO | $5.00 |
| 4/29/16 | 4247 | LARGO | $5.00 |
| 4/29/16 | 4215 | LARGO | $5.00 |
| 5/2/16 | 4234 | LARGO | $5.00 |
| 5/2/16 | 4184 | LARGO | $5.00 |
| 5/2/16 | 4236 | LARGO | $5.00 |
| 5/3/16 | 4234 | LARGO | $5.00 |
| 5/3/16 | 4236 | LARGO | $5.00 |
| 5/4/16 | 4169 | LARGO | $5.00 |
| 5/4/16 | 2914 | LARGO | $5.00 |
| 5/4/16 | 3814 | LARGO | $5.00 |
| 5/5/16 | 833 | LARGO | $5.00 |
| 5/5/16 | 4215 | LARGO | $5.00 |
| 5/5/16 | 4176 | LARGO | $5.00 |
| 5/5/16 | 4260 | LARGO | $5.00 |
| 5/5/16 | 2490 | LARGO | $5.00 |
| 5/5/16 | 4234 | LARGO | $5.00 |
| 5/5/16 | 3825 | LARGO | $5.00 |
| 5/6/16 | 4236 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 5/6/16 | 4234 | LARGO | $5.00 |
| 5/6/16 | 3020 | LARGO | $5.00 |
| 5/9/16 | 4236 | LARGO | $5.00 |
| 5/9/16 | 4234 | LARGO | $5.00 |
| 5/9/16 | 3265 | LARGO | $5.00 |
| 5/11/16 | 3193 | LARGO | $5.00 |
| 5/13/16 | 3883 | LARGO | $5.00 |
| 5/14/16 | 2914 | LARGO | $5.00 |
| 5/17/16 | 4236 | LARGO | $5.00 |
| 5/17/16 | 2914 | LARGO | $5.00 |
| 5/17/16 | 4215 | LARGO | $5.00 |
| 5/18/16 | 3495 | LARGO | $5.00 |
| 5/19/16 | 4137 | LARGO | $5.00 |
| 5/19/16 | 2952 | LARGO | $5.00 |
| 5/20/16 | 3814 | LARGO | $5.00 |
| 5/20/16 | 4215 | LARGO | $5.00 |
| 5/25/16 | 4058 | LARGO | $5.00 |
| 5/25/16 | 4276 | LARGO | $5.00 |
| 5/25/16 | 4275 | LARGO | $5.00 |
| 5/25/16 | 2937 | LARGO | $5.00 |
| 5/25/16 | 3258 | LARGO | $5.00 |
| 5/25/16 | 4236 | LARGO | $5.00 |
| 5/25/16 | 2914 | LARGO | $5.00 |
| 5/26/16 | 4236 | LARGO | $5.00 |
| 5/26/16 | 4189 | LARGO | $5.00 |
| 5/26/16 | 4278 | LARGO | $5.00 |
| 5/26/16 | 2914 | LARGO | $5.00 |
| 5/27/16 | 4246 | LARGO | $5.00 |
| 5/27/16 | 4236 | LARGO | $5.00 |
| 5/27/16 | 4170 | LARGO | $5.00 |
| 5/31/16 | 2914 | LARGO | $5.00 |
| 6/1/16 | 2914 | LARGO | $5.00 |
| 6/1/16 | 3970 | LARGO | $5.00 |
| 6/2/16 | 2914 | LARGO | $5.00 |
| 6/3/16 | 4246 | LARGO | $5.00 |
| 6/4/16 | 3193 | LARGO | $5.00 |
| 6/4/16 | 3258 | LARGO | $5.00 |
| 6/6/16 | 4232 | LARGO | $5.00 |
| 6/6/16 | 2914 | LARGO | $5.00 |
| 6/6/16 | 4214 | LARGO | $5.00 |
| 6/7/16 | 4220 | LARGO | $5.00 |
| 6/8/16 | 4242 | LARGO | $5.00 |
| 6/8/16 | 4030 | LARGO | $5.00 |
| 6/8/16 | 4232 | LARGO | $5.00 |
| 6/9/16 | 4250 | LARGO | $5.00 |
| 6/9/16 | 4232 | LARGO | $5.00 |
| 6/9/16 | 4291 | LARGO | $5.00 |
| 6/9/16 | 4246 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 6/9/16 | 4276 | LARGO | $5.00 |
| 6/9/16 | 4292 | LARGO | $5.00 |
| 6/9/16 | 4293 | LARGO | $5.00 |
| 6/9/16 | 2914 | LARGO | $5.00 |
| 6/9/16 | 4220 | LARGO | $5.00 |
| 6/9/16 | 4269 | LARGO | $5.00 |
| 6/10/16 | 4220 | LARGO | $5.00 |
| 6/10/16 | 3814 | LARGO | $5.00 |
| 6/10/16 | 2914 | LARGO | $5.00 |
| 6/10/16 | 4119 | LARGO | $5.00 |
| 6/11/16 | 2952 | LARGO | $5.00 |
| 6/11/16 | 4269 | LARGO | $5.00 |
| 6/11/16 | 3582 | LARGO | $5.00 |
| 6/13/16 | 2914 | LARGO | $5.00 |
| 6/14/16 | 4241 | LARGO | $5.00 |
| 6/15/16 | 3910 | LARGO | $5.00 |
| 6/16/16 | 4241 | LARGO | $5.00 |
| 6/16/16 | 2951 | LARGO | $5.00 |
| 6/16/16 | 4297 | LARGO | $5.00 |
| 6/16/16 | 3265 | LARGO | $5.00 |
| 6/16/16 | 4154 | LARGO | $5.00 |
| 6/16/16 | 4220 | LARGO | $5.00 |
| 6/17/16 | 3788 | LARGO | $5.00 |
| 6/17/16 | 3825 | LARGO | $5.00 |
| 6/17/16 | 4307 | LARGO | $5.00 |
| 6/17/16 | 3582 | LARGO | $5.00 |
| 6/17/16 | 3910 | LARGO | $5.00 |
| 6/17/16 | 3258 | LARGO | $5.00 |
| 6/18/16 | 2952 | LARGO | $5.00 |
| 6/18/16 | 4246 | LARGO | $5.00 |
| 6/18/16 | 3193 | LARGO | $5.00 |
| 6/20/16 | 3788 | LARGO | $5.00 |
| 6/20/16 | 2914 | LARGO | $5.00 |
| 6/20/16 | 4283 | LARGO | $5.00 |
| 6/21/16 | 3646 | LARGO | $5.00 |
| 6/21/16 | 4311 | LARGO | $5.00 |
| 6/22/16 | 4305 | LARGO | $5.00 |
| 6/22/16 | 4242 | LARGO | $5.00 |
| 6/22/16 | 4030 | LARGO | $5.00 |
| 6/22/16 | 3538 | LARGO | $5.00 |
| 6/22/16 | 4204 | LARGO | $5.00 |
| 6/23/16 | 3629 | LARGO | $5.00 |
| 6/23/16 | 2914 | LARGO | $5.00 |
| 6/23/16 | 4204 | LARGO | $5.00 |
| 6/24/16 | 3629 | LARGO | $5.00 |
| 6/24/16 | 2914 | LARGO | $5.00 |
| 6/24/16 | 4214 | LARGO | $5.00 |
| 6/25/16 | 3582 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 6/27/16 | 3983 | LARGO | $5.00 |
| 6/27/16 | 4236 | LARGO | $5.00 |
| 6/27/16 | 4214 | LARGO | $5.00 |
| 6/27/16 | 3260 | LARGO | $5.00 |
| 6/28/16 | 2914 | LARGO | $5.00 |
| 6/28/16 | 3949 | LARGO | $5.00 |
| 6/29/16 | 4030 | LARGO | $5.00 |
| 6/29/16 | 4242 | LARGO | $5.00 |
| 6/29/16 | 3629 | LARGO | $5.00 |
| 6/30/16 | 4214 | LARGO | $5.00 |
| 7/1/16 | 3582 | LARGO | $5.00 |
| 7/1/16 | 3193 | LARGO | $5.00 |
| 7/1/16 | 3814 | LARGO | $5.00 |
| 7/5/16 | 2914 | LARGO | $5.00 |
| 7/5/16 | 3629 | LARGO | $5.00 |
| 7/5/16 | 3260 | LARGO | $5.00 |
| 7/5/16 | 3825 | LARGO | $5.00 |
| 7/6/16 | 3629 | LARGO | $5.00 |
| 7/7/16 | 4256 | LARGO | $5.00 |
| 7/7/16 | 4322 | LARGO | $5.00 |
| 7/8/16 | 4324 | LARGO | $5.00 |
| 7/8/16 | 4204 | LARGO | $5.00 |
| 7/8/16 | 3825 | LARGO | $5.00 |
| 7/8/16 | 3582 | LARGO | $5.00 |
| 7/8/16 | 4328 | LARGO | $5.00 |
| 7/11/16 | 3258 | LARGO | $5.00 |
| 7/11/16 | 4303 | LARGO | $5.00 |
| 7/11/16 | 3983 | LARGO | $5.00 |
| 7/11/16 | 4320 | LARGO | $5.00 |
| 7/12/16 | 3917 | LARGO | $5.00 |
| 7/12/16 | 3258 | LARGO | $5.00 |
| 7/12/16 | 4332 | LARGO | $5.00 |
| 7/12/16 | 3582 | LARGO | $5.00 |
| 7/12/16 | 2914 | LARGO | $5.00 |
| 7/12/16 | 4250 | LARGO | $5.00 |
| 7/12/16 | 3825 | LARGO | $5.00 |
| 7/12/16 | 4214 | LARGO | $5.00 |
| 7/12/16 | 4216 | LARGO | $5.00 |
| 7/13/16 | 4236 | LARGO | $5.00 |
| 7/13/16 | 3582 | LARGO | $5.00 |
| 7/13/16 | 3629 | LARGO | $5.00 |
| 7/14/16 | 4337 | LARGO | $5.00 |
| 7/14/16 | 3910 | LARGO | $5.00 |
| 7/14/16 | 869 | LARGO | $5.00 |
| 7/14/16 | 4250 | LARGO | $5.00 |
| 7/14/16 | 3582 | LARGO | $5.00 |
| 7/14/16 | 4214 | LARGO | $5.00 |
| 7/14/16 | 3814 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 7/15/16 | 3582 | LARGO | $5.00 |
| 7/15/16 | 3814 | LARGO | $5.00 |
| 7/15/16 | 3864 | LARGO | $5.00 |
| 7/15/16 | 4340 | LARGO | $5.00 |
| 7/15/16 | 4341 | LARGO | $5.00 |
| 7/15/16 | 3629 | LARGO | $5.00 |
| 7/15/16 | 4236 | LARGO | $5.00 |
| 7/16/16 | 4323 | LARGO | $5.00 |
| 7/18/16 | 4346 | LARGO | $5.00 |
| 7/18/16 | 4345 | LARGO | $5.00 |
| 7/18/16 | 4323 | LARGO | $5.00 |
| 7/18/16 | 4337 | LARGO | $5.00 |
| 7/18/16 | 4236 | LARGO | $5.00 |
| 7/18/16 | 3629 | LARGO | $5.00 |
| 7/19/16 | 2914 | LARGO | $5.00 |
| 7/19/16 | 3910 | LARGO | $5.00 |
| 7/19/16 | 4283 | LARGO | $5.00 |
| 7/19/16 | 4250 | LARGO | $5.00 |
| 7/20/16 | 3629 | LARGO | $5.00 |
| 7/21/16 | 4250 | LARGO | $5.00 |
| 7/21/16 | 2914 | LARGO | $5.00 |
| 7/22/16 | 3983 | LARGO | $5.00 |
| 7/22/16 | 4320 | LARGO | $5.00 |
| 7/22/16 | 4357 | LARGO | $5.00 |
| 7/22/16 | 3258 | LARGO | $5.00 |
| 7/22/16 | 4323 | LARGO | $5.00 |
| 7/22/16 | 4350 | LARGO | $5.00 |
| 7/22/16 | 3582 | LARGO | $5.00 |
| 7/22/16 | 775 | LARGO | $5.00 |
| 7/22/16 | 4119 | LARGO | $5.00 |
| 7/22/16 | 4204 | LARGO | $5.00 |
| 7/23/16 | 4358 | LARGO | $5.00 |
| 7/23/16 | 3258 | LARGO | $5.00 |
| 7/23/16 | 4241 | LARGO | $5.00 |
| 7/23/16 | 4350 | LARGO | $5.00 |
| 7/25/16 | 4350 | LARGO | $5.00 |
| 7/25/16 | 3193 | LARGO | $5.00 |
| 7/25/16 | 4329 | LARGO | $5.00 |
| 7/25/16 | 2937 | LARGO | $5.00 |
| 7/25/16 | 4241 | LARGO | $5.00 |
| 7/25/16 | 3507 | LARGO | $3.50 |
| 7/25/16 | 3629 | LARGO | $5.00 |
| 7/25/16 | 3788 | LARGO | $5.00 |
| 7/25/16 | 3258 | LARGO | $5.00 |
| 7/25/16 | 2914 | LARGO | $5.00 |
| 7/25/16 | 3910 | LARGO | $5.00 |
| 7/26/16 | 3193 | LARGO | $5.00 |
| 7/26/16 | 2914 | LARGO | $5.00 |

| | | | | |
|---|---|---|---|---|
| 7/26/16 | 3258 | LARGO | $5.00 | |
| 7/26/16 | 4329 | LARGO | $5.00 | |
| 7/27/16 | 3910 | LARGO | $5.00 | |
| 7/27/16 | 3193 | LARGO | $5.00 | |
| 7/27/16 | 3258 | LARGO | $5.00 | |
| 7/27/16 | 4329 | LARGO | $5.00 | |
| 7/27/16 | 4203 | LARGO | $5.00 | |
| 7/27/16 | 4345 | LARGO | $5.00 | |
| 7/28/16 | 3223 | LARGO | $8.00 | 8 to rider |
| 7/28/16 | 4365 | LARGO | $5.00 | |
| 7/28/16 | 3910 | LARGO | $5.00 | |
| 7/28/16 | 3983 | LARGO | $5.00 | |
| 7/28/16 | 3258 | LARGO | $5.00 | |
| 7/28/16 | 4329 | LARGO | $5.00 | |
| 7/28/16 | 4250 | LARGO | $5.00 | |
| 7/28/16 | 3193 | LARGO | $5.00 | |
| 7/28/16 | 4354 | LARGO | $5.00 | |
| 7/29/16 | 4345 | LARGO | $5.00 | |
| 7/29/16 | 3258 | LARGO | $5.00 | |
| 7/29/16 | 3779 | LARGO | $5.00 | |
| 7/29/16 | 2914 | LARGO | $5.00 | |
| 7/29/16 | 3193 | LARGO | $5.00 | |
| 7/29/16 | 4329 | LARGO | $5.00 | |
| 7/30/16 | 3193 | LARGO | $5.00 | |
| 8/1/16 | 2914 | LARGO | $5.00 | |
| 8/2/16 | 2914 | LARGO | $5.00 | |
| 8/2/16 | 3258 | LARGO | $5.00 | |
| 8/4/16 | 3258 | LARGO | $5.00 | |
| 8/5/16 | 2914 | LARGO | $5.00 | |
| 8/5/16 | 4267 | LARGO | $5.00 | |
| 8/5/16 | 3629 | LARGO | $5.00 | |
| 8/8/16 | 2914 | LARGO | $5.00 | |
| 8/9/16 | 3193 | LARGO | $5.00 | |
| 8/9/16 | 3265 | LARGO | $5.00 | |
| 8/9/16 | 2914 | LARGO | $5.00 | |
| 8/10/16 | 3917 | LARGO | $5.00 | |
| 8/10/16 | 4250 | LARGO | $5.00 | |
| 8/10/16 | 3629 | LARGO | $5.00 | |
| 8/11/16 | 3629 | LARGO | $5.00 | |
| 8/16/16 | 3258 | LARGO | $5.00 | |
| 8/20/16 | 3258 | LARGO | $5.00 | |
| 8/23/16 | 775 | LARGO | $5.00 | |
| 8/23/16 | 3193 | LARGO | $5.00 | |
| 8/25/16 | 4288 | LARGO | $5.00 | rebill CDR 091516 SS |
| 8/31/16 | 2935 | LARGO | $5.00 | |
| 8/31/16 | 3874 | LARGO | $5.00 | |
| 9/1/16 | 2935 | LARGO | $5.00 | |
| 9/1/16 | 4376 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 9/1/16 | 4398 | LARGO | $5.00 |
| 9/6/16 | 2935 | LARGO | $5.00 |
| 9/6/16 | 4464 | LARGO | $5.00 |
| 9/6/16 | 3260 | LARGO | $5.00 |
| 9/6/16 | 4324 | LARGO | $5.00 |
| 9/6/16 | 3629 | LARGO | $5.00 |
| 9/6/16 | 3814 | LARGO | $5.00 |
| 9/7/16 | 4376 | LARGO | $5.00 |
| 9/7/16 | 4364 | LARGO | $5.00 |
| 9/7/16 | 3629 | LARGO | $5.00 |
| 9/7/16 | 4446 | LARGO | $5.00 |
| 9/7/16 | 4267 | LARGO | $5.00 |
| 9/7/16 | 4005 | LARGO | $5.00 |
| 9/7/16 | 3205 | LARGO | $5.00 |
| 9/7/16 | 4455 | LARGO | $5.00 |
| 9/7/16 | 3260 | LARGO | $5.00 |
| 9/8/16 | 4428 | LARGO | $5.00 |
| 9/8/16 | 4432 | LARGO | $5.00 |
| 9/8/16 | 2935 | LARGO | $5.00 |
| 9/8/16 | 4446 | LARGO | $5.00 |
| 9/8/16 | 4470 | LARGO | $5.00 |
| 9/9/16 | 4432 | LARGO | $5.00 |
| 9/9/16 | 4446 | LARGO | $5.00 |
| 9/10/16 | 4390 | LARGO | $5.00 |
| 9/10/16 | 4446 | LARGO | $5.00 |
| 9/12/16 | 2914 | LARGO | $5.00 |
| 9/12/16 | 3629 | LARGO | $5.00 |
| 9/13/16 | 3913 | LARGO | $5.00 |
| 9/13/16 | 4446 | LARGO | $5.00 |
| 9/13/16 | 3629 | LARGO | $5.00 |
| 9/13/16 | 3265 | LARGO | $5.00 |
| 9/14/16 | 3629 | LARGO | $5.00 |
| 9/16/16 | 3548 | LARGO | $5.00 |
| 9/16/16 | 4484 | LARGO | $5.00 |
| 9/16/16 | 4416 | LARGO | $5.00 |
| 9/16/16 | 4283 | LARGO | $5.00 |
| 9/17/16 | 4490 | LARGO | $5.00 |
| 9/19/16 | 4480 | LARGO | $5.00 |
| 9/19/16 | 3629 | LARGO | $5.00 |
| 9/19/16 | 4396 | LARGO | $5.00 |
| 9/20/16 | 4396 | LARGO | $5.00 |
| 9/20/16 | 4455 | LARGO | $3.50 |
| 9/20/16 | 3629 | LARGO | $5.00 |
| 9/21/16 | 4503 | LARGO | $5.00 |
| 9/21/16 | 3913 | LARGO | $5.00 |
| 9/21/16 | 3629 | LARGO | $5.00 |
| 9/21/16 | 4005 | LARGO | $5.00 |
| 9/21/16 | 4377 | LARGO | $5.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 9/22/16 | 3814 | LARGO | $5.00 | |
| 9/22/16 | 4504 | LARGO | $5.00 | |
| 9/22/16 | 4505 | LARGO | $5.00 | |
| 9/22/16 | 3983 | LARGO | $5.00 | |
| 9/23/16 | 4506 | LARGO | $5.00 | |
| 9/23/16 | 4507 | LARGO | $5.00 | |
| 9/23/16 | 4504 | LARGO | $5.00 | |
| 9/23/16 | 4377 | LARGO | $5.00 | |
| 9/23/16 | 4432 | LARGO | $5.00 | |
| 9/23/16 | 4324 | LARGO | $5.00 | |
| 9/26/16 | 4377 | LARGO | $5.00 | |
| 9/26/16 | 4351 | LARGO | $5.00 | |
| 9/26/16 | 4497 | LARGO | $5.00 | |
| 9/26/16 | 3983 | LARGO | $5.00 | |
| 9/28/16 | 2914 | LARGO | $5.00 | |
| 9/29/16 | 3913 | LARGO | $5.00 | |
| 9/29/16 | 4177 | LARGO | $5.00 | |
| 10/4/16 | 3629 | LARGO | $5.00 | rebill CDR 102716 SS |
| 10/4/16 | 3779 | LARGO | $5.00 | |
| 10/4/16 | 2935 | LARGO | $5.00 | |
| 10/5/16 | 4005 | LARGO | $5.00 | |
| 10/6/16 | 4110 | LARGO | $5.00 | |
| 10/6/16 | 4291 | LARGO | $5.00 | |
| 10/7/16 | 3983 | LARGO | $5.00 | |
| 10/7/16 | 4432 | LARGO | $5.00 | |
| 10/7/16 | 4320 | LARGO | $5.00 | |
| 10/10/16 | 4525 | LARGO | $5.00 | |
| 10/10/16 | 4484 | LARGO | $5.00 | |
| 10/10/16 | 4519 | LARGO | $5.00 | |
| 10/11/16 | 4501 | LARGO | $5.00 | |
| 10/11/16 | 4520 | LARGO | $5.00 | |
| 10/11/16 | 4493 | LARGO | $5.00 | |
| 10/11/16 | 4526 | LARGO | $5.00 | |
| 10/12/16 | 4368 | LARGO | $3.50 | |
| 10/12/16 | 3735 | LARGO | $5.00 | |
| 10/12/16 | 3629 | LARGO | $5.00 | |
| 10/13/16 | 4368 | LARGO | $5.00 | |
| 10/13/16 | 3258 | LARGO | $5.00 | |
| 10/15/16 | 4110 | LARGO | $5.00 | |
| 10/19/16 | 4177 | LARGO | $5.00 | |
| 10/19/16 | 4553 | LARGO | $5.00 | |
| 10/19/16 | 3507 | LARGO | $5.00 | |
| 10/19/16 | 4497 | LARGO | $5.00 | |
| 10/19/16 | 4542 | LARGO | $5.00 | |
| 10/21/16 | 4250 | LARGO | $5.00 | |
| 10/24/16 | 4549 | LARGO | $5.00 | |
| 10/24/16 | 4501 | LARGO | $5.00 | |
| 10/25/16 | 4413 | LARGO | $5.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 10/25/16 | 4376 | LARGO | $5.00 | |
| 10/26/16 | 4203 | LARGO | $5.00 | |
| 10/26/16 | 3110 | LARGO | $5.00 | |
| 10/26/16 | 4549 | LARGO | $5.00 | |
| 10/26/16 | 4066 | LARGO | $5.00 | |
| 10/26/16 | 4519 | LARGO | $5.00 | |
| 10/27/16 | 3288 | LARGO | $5.00 | |
| 10/27/16 | 4066 | LARGO | $5.00 | |
| 10/28/16 | 1646 | LARGO | $8.00 | |
| 10/29/16 | 4364 | LARGO | $5.00 | |
| 10/29/16 | 4005 | LARGO | $5.00 | |
| 11/1/16 | 3507 | LARGO | $5.00 | |
| 11/1/16 | 4066 | LARGO | $5.00 | |
| 11/1/16 | 4236 | LARGO | $5.00 | |
| 11/2/16 | 4577 | LARGO | $5.00 | |
| 11/7/16 | 4504 | LARGO | $5.00 | |
| 11/7/16 | 3507 | LARGO | $5.00 | |
| 11/8/16 | 3507 | LARGO | $5.00 | |
| 11/9/16 | 4568 | LARGO | $5.00 | |
| 11/9/16 | 3507 | LARGO | $5.00 | |
| 11/10/16 | 4517 | LARGO | $5.00 | |
| 11/10/16 | 4297 | LARGO | $5.00 | |
| 11/11/16 | 4361 | LARGO | $5.00 | |
| 11/11/16 | 4236 | LARGO | $5.00 | |
| 11/11/16 | 3507 | LARGO | $5.00 | |
| 11/13/16 | 4554 | LARGO | $5.00 | |
| 11/15/16 | 4361 | LARGO | $5.00 | |
| 11/15/16 | 4236 | LARGO | $5.00 | |
| 11/15/16 | 4164 | LARGO | $5.00 | |
| 11/19/16 | 4557 | LARGO | $5.00 | rebill 122916 ym |
| 11/28/16 | 3754 | LARGO | $5.00 | |
| 11/28/16 | 4526 | LARGO | $5.00 | |
| 11/30/16 | 4137 | LARGO | $5.00 | |
| 11/30/16 | 3959 | LARGO | $5.00 | |
| 11/30/16 | 4520 | LARGO | $5.00 | |
| 12/2/16 | 4526 | LARGO | $5.00 | rebill 10917 ym |
| 12/5/16 | 4062 | LARGO | $5.00 | |
| 12/6/16 | 3837 | LARGO | $5.00 | |
| 12/6/16 | 3754 | LARGO | $5.00 | |
| 12/8/16 | 4622 | LARGO | $5.00 | |
| 12/9/16 | 4062 | LARGO | $5.00 | |
| 12/9/16 | 4177 | LARGO | $5.00 | |
| 12/9/16 | 3546 | LARGO | $5.00 | |
| 12/12/16 | 4436 | LARGO | $5.00 | |
| 12/12/16 | 4351 | LARGO | $5.00 | |
| 12/14/16 | 4501 | LARGO | $5.00 | |
| 12/16/16 | 4501 | LARGO | $5.00 | |
| 12/21/16 | 4351 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 12/22/16 | 4164 | LARGO | $5.00 |
| 1/6/17 | 3883 | LARGO | $3.75 |
| 1/21/17 | 3546 | LARGO | $5.00 |
| 1/21/17 | 4677 | LARGO | $5.00 |
| 1/21/17 | 4443 | LARGO | $5.00 |
| 1/21/17 | 4673 | LARGO | $5.00 |
| 1/21/17 | 4582 | LARGO | $5.00 |
| 1/21/17 | 3582 | LARGO | $5.00 |
| 1/21/17 | 4480 | LARGO | $5.00 |
| 1/21/17 | 4461 | LARGO | $5.00 |
| 1/28/17 | 3258 | LARGO | $5.00 |
| 2/6/17 | 4673 | LARGO | $5.00 |
| 2/8/17 | 4693 | LARGO | $5.00 |
| 2/8/17 | 4688 | LARGO | $5.00 |
| 2/9/17 | 4699 | LARGO | $5.00 |
| 2/9/17 | 4690 | LARGO | $5.00 |
| 2/9/17 | 3437 | LARGO | $5.00 |
| 2/11/17 | 4690 | LARGO | $5.00 |
| 2/13/17 | 4697 | LARGO | $5.00 |
| 2/13/17 | 3437 | LARGO | $5.00 |
| 2/14/17 | 4189 | LARGO | $5.00 |
| 2/15/17 | 4189 | LARGO | $5.00 |
| 2/15/17 | 4697 | LARGO | $5.00 |
| 2/17/17 | 4189 | LARGO | $5.00 |
| 2/17/17 | 3437 | LARGO | $5.00 |
| 2/20/17 | 3743 | LARGO | $5.00 |
| 2/20/17 | 4189 | LARGO | $5.00 |
| 2/21/17 | 4189 | LARGO | $5.00 |
| 2/22/17 | 4189 | LARGO | $5.00 |
| 2/23/17 | 4189 | LARGO | $5.00 |
| 2/23/17 | 4542 | LARGO | $5.00 |
| 2/23/17 | 4693 | LARGO | $5.00 |
| 2/24/17 | 4708 | LARGO | $5.00 |
| 2/24/17 | 4693 | LARGO | $5.00 |
| 2/27/17 | 3546 | LARGO | $5.00 |
| 2/27/17 | 3658 | LARGO | $5.00 |
| 2/27/17 | 3874 | LARGO | $5.00 |
| 2/27/17 | 3763 | LARGO | $5.00 |
| 2/27/17 | 4528 | LARGO | $5.00 |
| 2/27/17 | 4570 | LARGO | $5.00 |
| 2/27/17 | 4189 | LARGO | $5.00 |
| 2/27/17 | 4532 | LARGO | $5.00 |
| 3/1/17 | 4726 | LARGO | $5.00 |
| 3/1/17 | 4189 | LARGO | $5.00 |
| 3/1/17 | 4361 | LARGO | $5.00 |
| 3/1/17 | 4483 | LARGO | $5.00 |
| 3/3/17 | 4189 | LARGO | $5.00 |
| 3/6/17 | 4729 | LARGO | $5.00 |

| 3/6/17 | 4189 | LARGO | $5.00 | |
| 3/7/17 | 4189 | LARGO | $5.00 | |
| 3/8/17 | 4189 | LARGO | $5.00 | |
| 3/8/17 | 4729 | LARGO | $5.00 | |
| 3/8/17 | 4524 | LARGO | $5.00 | |
| 3/9/17 | 4189 | LARGO | $5.00 | |
| 3/10/17 | 3412 | LARGO | $5.00 | |
| 3/11/17 | 4433 | LARGO | $5.00 | |
| 3/11/17 | 4727 | LARGO | $5.00 | |
| 3/11/17 | 4673 | LARGO | $5.00 | |
| 3/11/17 | 4702 | LARGO | $5.00 | |
| 3/11/17 | 4740 | LARGO | $5.00 | |
| 3/13/17 | 3412 | LARGO | $5.00 | |
| 3/13/17 | 4189 | LARGO | $5.00 | |
| 3/13/17 | 4699 | LARGO | $5.00 | |
| 3/14/17 | 4570 | LARGO | $5.00 | |
| 3/15/17 | 4189 | LARGO | $5.00 | |
| 3/17/17 | 3779 | LARGO | $5.00 | |
| 3/18/17 | 3779 | LARGO | $5.00 | |
| 3/20/17 | 3658 | LARGO | $5.00 | |
| 3/20/17 | 4749 | LARGO | $5.00 | |
| 3/21/17 | 4480 | LARGO | $5.00 | |
| 3/21/17 | 2914 | LARGO | $5.00 | |
| 3/21/17 | 4729 | LARGO | $5.00 | |
| 3/22/17 | 3582 | LARGO | $5.00 | |
| 3/22/17 | 4480 | LARGO | $5.00 | |
| 3/27/17 | 3763 | LARGO | $5.00 | CONFIRM BUS PASS |
| 3/27/17 | 4697 | LARGO | $5.00 | |
| 3/27/17 | 3883 | LARGO | $5.00 | |
| 3/28/17 | 3495 | LARGO | $5.00 | |
| 3/28/17 | 4785 | LARGO | $5.00 | |
| 3/29/17 | 4501 | LARGO | $5.00 | |
| 4/1/17 | 4673 | LARGO | $5.00 | |
| 4/3/17 | 4501 | LARGO | $5.00 | |
| 4/4/17 | 4786 | LARGO | $5.00 | |
| 4/4/17 | 2951 | LARGO | $5.00 | |
| 4/4/17 | 4684 | LARGO | $5.00 | |
| 4/4/17 | 4785 | LARGO | $5.00 | |
| 4/4/17 | 3582 | LARGO | $5.00 | |
| 4/6/17 | 4797 | LARGO | $5.00 | |
| 4/7/17 | 4729 | LARGO | $5.00 | |
| 4/7/17 | 4501 | LARGO | $5.00 | |
| 4/10/17 | 4797 | LARGO | $5.00 | |
| 4/12/17 | 3658 | LARGO | $5.00 | |
| 4/12/17 | 4788 | LARGO | $5.00 | |
| 4/12/17 | 4790 | LARGO | $5.00 | |
| 4/18/17 | 2951 | LARGO | $5.00 | |
| 4/19/17 | 4699 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 4/20/17 | 4684 | LARGO | $5.00 |
| 4/21/17 | 4719 | LARGO | $5.00 |
| 4/26/17 | 4725 | LARGO | $5.00 |
| 4/27/17 | 4785 | LARGO | $5.00 |
| 4/28/17 | 3658 | LARGO | $5.00 |
| 4/28/17 | 4693 | LARGO | $5.00 |
| 4/28/17 | 3110 | LARGO | $5.00 |
| 4/28/17 | 4484 | LARGO | $4.00 |
| 4/28/17 | 3425 | LARGO | $5.00 |
| 5/3/17 | 3582 | LARGO | $5.00 |
| 5/3/17 | 4688 | LARGO | $5.00 |
| 5/4/17 | 4582 | LARGO | $5.00 |
| 5/8/17 | 4549 | LARGO | $5.00 |
| 5/9/17 | 3586 | LARGO | $5.00 |
| 5/10/17 | 3877 | LARGO | $5.00 |
| 5/11/17 | 2951 | LARGO | $5.00 |
| 5/11/17 | 4582 | LARGO | $5.00 |
| 5/11/17 | 4177 | LARGO | $5.00 |
| 5/12/17 | 4501 | LARGO | $5.00 |
| 5/15/17 | 2951 | LARGO | $5.00 |
| 5/17/17 | 3658 | LARGO | $5.00 |
| 5/17/17 | 4693 | LARGO | $5.00 |
| 5/17/17 | 4775 | LARGO | $5.00 |
| 5/18/17 | 4693 | LARGO | $5.00 |
| 5/18/17 | 4203 | LARGO | $5.00 |
| 5/19/17 | 4014 | LARGO | $5.00 |
| 5/22/17 | 4746 | LARGO | $5.00 |
| 5/22/17 | 4693 | LARGO | $5.00 |
| 5/24/17 | 4865 | LARGO | $5.00 |
| 5/25/17 | 3546 | LARGO | $5.00 |
| 5/30/17 | 4811 | LARGO | $5.00 |
| 5/30/17 | 4775 | LARGO | $5.00 |
| 5/30/17 | 3743 | LARGO | $5.00 |
| 6/2/17 | 4883 | LARGO | $5.00 |
| 6/7/17 | 4883 | LARGO | $5.00 |
| 6/15/17 | 4883 | LARGO | $5.00 |
| 6/19/17 | 4319 | LARGO | $5.00 |
| 6/19/17 | 4849 | LARGO | $5.00 |
| 6/19/17 | 4905 | LARGO | $5.00 |
| 6/21/17 | 4690 | LARGO | $10.00 |
| 6/22/17 | 3743 | LARGO | $5.00 |
| 6/23/17 | 4849 | LARGO | $5.00 |
| 6/24/17 | 4673 | LARGO | $5.00 |
| 6/24/17 | 4926 | LARGO | $5.00 |
| 6/26/17 | 4344 | LARGO | $5.00 |
| 6/29/17 | 4746 | LARGO | $5.00 |
| 6/30/17 | 4849 | LARGO | $5.00 |
| 6/30/17 | 4867 | LARGO | $5.00 |

| | | | | |
|---|---|---|---|---|
| 6/30/17 | 4753 | LARGO | $5.00 | |
| 7/1/17 | 4746 | LARGO | $5.00 | HARDHAT CHARGE |
| 7/5/17 | 4727 | LARGO | $5.00 | |
| 7/6/17 | 4785 | LARGO | $5.00 | |
| 7/6/17 | 4867 | LARGO | $5.00 | |
| 7/6/17 | 4727 | LARGO | $5.00 | |
| 7/7/17 | 4811 | LARGO | $5.00 | |
| 7/7/17 | 4849 | LARGO | $5.00 | |
| 7/10/17 | 4811 | LARGO | $5.00 | |
| 7/13/17 | 4811 | LARGO | $5.00 | |
| 7/17/17 | 4203 | LARGO | $5.00 | |
| 7/17/17 | 4867 | LARGO | $5.00 | |
| 7/17/17 | 4811 | LARGO | $5.00 | |
| 7/18/17 | 4727 | LARGO | $5.00 | |
| 7/18/17 | 4811 | LARGO | $5.00 | |
| 7/18/17 | 4975 | LARGO | $5.00 | |
| 7/19/17 | 4811 | LARGO | $5.00 | |
| 7/20/17 | 4727 | LARGO | $5.00 | GET BUS PASS |
| 7/20/17 | 4977 | LARGO | $5.00 | |
| 7/20/17 | 4268 | LARGO | $5.00 | |
| 7/21/17 | 4849 | LARGO | $5.00 | |
| 7/21/17 | 4910 | LARGO | $5.00 | |
| 7/21/17 | 4977 | LARGO | $5.00 | |
| 7/24/17 | 4668 | LARGO | $5.00 | |
| 7/24/17 | 4692 | LARGO | $5.00 | |
| 7/24/17 | 4811 | LARGO | $5.00 | |
| 7/24/17 | 4909 | LARGO | $5.00 | |
| 7/24/17 | 4958 | LARGO | $5.00 | |
| 7/24/17 | 4727 | LARGO | $5.00 | |
| 7/24/17 | 4972 | LARGO | $5.00 | |
| 7/24/17 | 4987 | LARGO | $5.00 | |
| 7/25/17 | 4909 | LARGO | $5.00 | |
| 7/25/17 | 4977 | LARGO | $5.00 | |
| 7/25/17 | 4692 | LARGO | $5.00 | |
| 7/25/17 | 4958 | LARGO | $5.00 | |
| 7/25/17 | 4668 | LARGO | $5.00 | |
| 7/25/17 | 4727 | LARGO | $5.00 | |
| 7/25/17 | 4910 | LARGO | $5.00 | |
| 7/26/17 | 4910 | LARGO | $5.00 | |
| 7/26/17 | 4973 | LARGO | $5.00 | |
| 7/26/17 | 4975 | LARGO | $5.00 | |
| 7/26/17 | 4977 | LARGO | $5.00 | |
| 7/27/17 | 4484 | LARGO | $5.00 | |
| 7/27/17 | 4977 | LARGO | $5.00 | |
| 7/27/17 | 4910 | LARGO | $5.00 | |
| 7/28/17 | 4806 | LARGO | $5.00 | |
| 7/28/17 | 2914 | LARGO | $5.00 | |
| 7/28/17 | 4910 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 7/28/17 | 4941 | LARGO | $5.00 |
| 7/28/17 | 4542 | LARGO | $5.00 |
| 7/28/17 | 4849 | LARGO | $5.00 |
| 7/28/17 | 4811 | LARGO | $5.00 |
| 7/31/17 | 3658 | LARGO | $5.00 |
| 8/1/17 | 4849 | LARGO | $5.00 |
| 8/1/17 | 3264 | LARGO | $5.00 |
| 8/1/17 | 4811 | LARGO | $5.00 |
| 8/2/17 | 4910 | LARGO | $5.00 |
| 8/2/17 | 4849 | LARGO | $5.00 |
| 8/2/17 | 4811 | LARGO | $5.00 |
| 8/3/17 | 4910 | LARGO | $5.00 |
| 8/4/17 | 4910 | LARGO | $5.00 |
| 8/5/17 | 4659 | LARGO | $5.00 |
| 8/7/17 | 4990 | LARGO | $5.00 |
| 8/7/17 | 4357 | LARGO | $5.00 |
| 8/7/17 | 4910 | LARGO | $5.00 |
| 8/7/17 | 4997 | LARGO | $5.00 |
| 8/8/17 | 4357 | LARGO | $5.00 |
| 8/8/17 | 3546 | LARGO | $5.00 |
| 8/8/17 | 2951 | LARGO | $5.00 |
| 8/8/17 | 4910 | LARGO | $5.00 |
| 8/8/17 | 4984 | LARGO | $5.00 |
| 8/9/17 | 5006 | LARGO | $5.00 |
| 8/9/17 | 2931 | LARGO | $5.00 |
| 8/9/17 | 4785 | LARGO | $5.00 |
| 8/9/17 | 4910 | LARGO | $5.00 |
| 8/9/17 | 2951 | LARGO | $5.00 |
| 8/10/17 | 4975 | LARGO | $5.00 |
| 8/10/17 | 2951 | LARGO | $5.00 |
| 8/10/17 | 5006 | LARGO | $5.00 |
| 8/11/17 | 5012 | LARGO | $5.00 |
| 8/14/17 | 2964 | LARGO | $5.00 |
| 8/22/17 | 4148 | LARGO | $5.00 |
| 8/22/17 | 3825 | LARGO | $5.00 |
| 8/22/17 | 3258 | LARGO | $5.00 |
| 8/25/17 | 5057 | LARGO | $5.00 |
| 8/25/17 | 5032 | LARGO | $5.00 |
| 8/25/17 | 5051 | LARGO | $5.00 |
| 8/29/17 | 5048 | LARGO | $5.00 |
| 8/29/17 | 3658 | LARGO | $5.00 |
| 8/30/17 | 4941 | LARGO | $5.00 |
| 8/30/17 | 3754 | LARGO | $5.00 |
| 9/5/17 | 5040 | LARGO | $5.00 |
| 9/6/17 | 4208 | LARGO | $6.00 |
| 9/6/17 | 4849 | LARGO | $5.00 |
| 9/7/17 | 4849 | LARGO | $5.00 |
| 9/13/17 | 4622 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 9/15/17 | 5083 | LARGO | $5.00 |
| 9/18/17 | 5032 | LARGO | $5.00 |
| 9/18/17 | 4997 | LARGO | $5.00 |
| 9/19/17 | 5088 | LARGO | $5.00 |
| 9/19/17 | 5063 | LARGO | $5.00 |
| 9/19/17 | 5057 | LARGO | $5.00 |
| 9/21/17 | 4740 | LARGO | $5.00 |
| 9/21/17 | 4797 | LARGO | $5.00 |
| 9/21/17 | 4659 | LARGO | $5.00 |
| 9/21/17 | 5083 | LARGO | $5.00 |
| 9/22/17 | 5057 | LARGO | $5.00 |
| 9/22/17 | 5077 | LARGO | $5.00 |
| 9/23/17 | 5057 | LARGO | $5.00 |
| 10/2/17 | 4344 | LARGO | $5.00 |
| 10/3/17 | 5129 | LARGO | $5.00 |
| 10/3/17 | 5083 | LARGO | $5.00 |
| 10/4/17 | 4997 | LARGO | $5.00 |
| 10/4/17 | 4725 | LARGO | $5.00 |
| 10/5/17 | 5034 | LARGO | $5.00 |
| 10/5/17 | 4725 | LARGO | $5.00 |
| 10/9/17 | 4483 | LARGO | $5.00 |
| 10/9/17 | 4980 | LARGO | $5.00 |
| 10/9/17 | 4310 | LARGO | $13.50 |
| 10/9/17 | 5085 | LARGO | $5.00 |
| 10/9/17 | 4267 | LARGO | $5.00 |
| 10/10/17 | 4216 | LARGO | $5.00 |
| 10/10/17 | 4929 | LARGO | $5.00 |
| 10/10/17 | 4745 | LARGO | $5.00 |
| 10/10/17 | 5100 | LARGO | $5.00 |
| 10/10/17 | 4310 | LARGO | $5.00 |
| 10/10/17 | 4436 | LARGO | $5.00 |
| 10/11/17 | 4216 | LARGO | $5.00 |
| 10/11/17 | 5085 | LARGO | $5.00 |
| 10/11/17 | 4980 | LARGO | $5.00 |
| 10/11/17 | 5034 | LARGO | $5.00 |
| 10/11/17 | 5037 | LARGO | $5.00 |
| 10/12/17 | 4972 | LARGO | $5.00 |
| 10/12/17 | 5100 | LARGO | $5.00 |
| 10/12/17 | 5148 | LARGO | $5.00 |
| 10/12/17 | 4980 | LARGO | $5.00 |
| 10/12/17 | 5037 | LARGO | $5.00 |
| 10/13/17 | 4310 | LARGO | $5.00 |
| 10/13/17 | 5151 | LARGO | $5.00 |
| 10/16/17 | 5037 | LARGO | $5.00 |
| 10/19/17 | 5032 | LARGO | $5.00 |
| 10/24/17 | 4519 | LARGO | $5.00 |
| 10/24/17 | 4398 | LARGO | $5.00 |
| 10/25/17 | 5172 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 10/25/17 | 5077 | LARGO | $5.00 |
| 10/25/17 | 5171 | LARGO | $5.00 |
| 10/26/17 | 4740 | LARGO | $5.00 |
| 10/26/17 | 4528 | LARGO | $5.00 |
| 10/27/17 | 4673 | LARGO | $5.00 |
| 10/27/17 | 4554 | LARGO | $5.00 |
| 10/27/17 | 4622 | LARGO | $5.00 |
| 10/27/17 | 3260 | LARGO | $5.00 |
| 10/27/17 | 5161 | LARGO | $5.00 |
| 11/8/17 | 2951 | LARGO | $5.00 |
| 11/9/17 | 5198 | LARGO | $5.00 |
| 11/10/17 | 5117 | LARGO | $5.00 |
| 11/17/17 | 4673 | LARGO | $5.00 |
| 11/17/17 | 4344 | LARGO | $5.00 |
| 11/17/17 | 5090 | LARGO | $5.00 |
| 11/22/17 | 4554 | LARGO | $5.00 |
| 11/22/17 | 5208 | LARGO | $5.00 |
| 11/27/17 | 5172 | LARGO | $5.00 |
| 11/27/17 | 5208 | LARGO | $5.00 |
| 11/30/17 | 5214 | LARGO | $5.00 |
| 11/30/17 | 5225 | LARGO | $5.00 |
| 12/1/17 | 4873 | LARGO | $5.00 |
| 12/1/17 | 4215 | LARGO | $5.00 |
| 12/1/17 | 4663 | LARGO | $5.00 |
| 12/4/17 | 4215 | LARGO | $5.00 |
| 12/4/17 | 4873 | LARGO | $5.00 |
| 12/4/17 | 4852 | LARGO | $5.00 |
| 12/5/17 | 5177 | LARGO | $5.00 |
| 12/5/17 | 5162 | LARGO | $5.00 |
| 12/8/17 | 5162 | LARGO | $5.00 |
| 12/8/17 | 4240 | LARGO | $5.00 |
| 12/12/17 | 4345 | LARGO | $5.00 |
| 12/15/17 | 3265 | LARGO | $5.00 |
| 12/19/17 | 5198 | LARGO | $5.00 |
| 12/19/17 | 4066 | LARGO | $5.00 |
| 12/19/17 | 4673 | LARGO | $5.00 |
| 1/5/18 | 5032 | LARGO | $5.00 |
| 1/5/18 | 4267 | LARGO | $5.00 |
| 1/10/18 | 4622 | LARGO | $5.00 |
| 1/11/18 | 2975 | LARGO | $5.00 |
| 1/12/18 | 4683 | LARGO | $5.00 |
| 1/12/18 | 4910 | LARGO | $5.00 |
| 1/15/18 | 4524 | LARGO | $5.00 |
| 1/16/18 | 5276 | LARGO | $5.00 |
| 1/16/18 | 5206 | LARGO | $5.00 |
| 1/19/18 | 5197 | LARGO | $5.00 |
| 1/22/18 | 3788 | LARGO | $5.00 |
| 1/23/18 | 4929 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 1/23/18 | 5292 | LARGO | $5.00 |
| 1/24/18 | 4267 | LARGO | $5.00 |
| 1/24/18 | 3582 | LARGO | $5.00 |
| 1/24/18 | 4310 | LARGO | $5.00 |
| 1/26/18 | 5290 | LARGO | $5.00 |
| 1/30/18 | 5206 | LARGO | $5.00 |
| 2/1/18 | 5090 | LARGO | $5.00 |
| 2/2/18 | 4873 | LARGO | $5.00 |
| 2/5/18 | 5090 | LARGO | $5.00 |
| 2/8/18 | 3754 | LARGO | $5.00 |
| 2/9/18 | 4246 | LARGO | $5.00 |
| 2/16/18 | 3658 | LARGO | $5.00 |
| 2/16/18 | 4066 | LARGO | $5.00 |
| 2/19/18 | 5198 | LARGO | $5.00 |
| 2/20/18 | 5090 | LARGO | $5.00 |
| 2/21/18 | 5206 | LARGO | $5.00 |
| 2/23/18 | 5090 | LARGO | $5.00 |
| 2/23/18 | 4246 | LARGO | $5.00 |
| 2/27/18 | 5326 | LARGO | $5.00 |
| 2/27/18 | 5090 | LARGO | $5.00 |
| 2/27/18 | 4873 | LARGO | $5.00 |
| 2/27/18 | 5314 | LARGO | $5.00 |
| 2/28/18 | 5090 | LARGO | $5.00 |
| 2/28/18 | 5345 | LARGO | $5.00 |
| 3/1/18 | 5090 | LARGO | $5.00 |
| 3/1/18 | 5206 | LARGO | $5.00 |
| 3/2/18 | 5090 | LARGO | $5.00 |
| 3/2/18 | 3582 | LARGO | $5.00 |
| 3/2/18 | 5206 | LARGO | $5.00 |
| 3/5/18 | 5090 | LARGO | $5.00 |
| 3/5/18 | 5141 | LARGO | $5.00 |
| 3/6/18 | 4524 | LARGO | $5.00 |
| 3/6/18 | 5077 | LARGO | $5.00 |
| 3/6/18 | 5206 | LARGO | $5.00 |
| 3/6/18 | 5090 | LARGO | $5.00 |
| 3/7/18 | 5090 | LARGO | $5.00 |
| 3/7/18 | 5206 | LARGO | $5.00 |
| 3/8/18 | 5090 | LARGO | $5.00 |
| 3/8/18 | 5206 | LARGO | $5.00 |
| 3/8/18 | 4865 | LARGO | $5.00 |
| 3/9/18 | 5090 | LARGO | $5.00 |
| 3/9/18 | 5206 | LARGO | $5.00 |
| 3/12/18 | 5342 | LARGO | $5.00 |
| 3/12/18 | 2869 | LARGO | $5.00 |
| 3/12/18 | 3658 | LARGO | $5.00 |
| 3/12/18 | 3582 | LARGO | $5.00 |
| 3/12/18 | 5090 | LARGO | $5.00 |
| 3/13/18 | 5358 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 3/13/18 | 5026 | LARGO | $5.00 |
| 3/13/18 | 4142 | LARGO | $5.00 |
| 3/13/18 | 2956 | LARGO | $5.00 |
| 3/13/18 | 3582 | LARGO | $5.00 |
| 3/13/18 | 5140 | LARGO | $5.00 |
| 3/13/18 | 4066 | LARGO | $5.00 |
| 3/13/18 | 5357 | LARGO | $5.00 |
| 3/14/18 | 5090 | LARGO | $5.00 |
| 3/14/18 | 3931 | LARGO | $5.00 |
| 3/14/18 | 2869 | LARGO | $5.00 |
| 3/14/18 | 3264 | LARGO | $5.00 |
| 3/14/18 | 4695 | LARGO | $5.00 |
| 3/14/18 | 5026 | LARGO | $5.00 |
| 3/15/18 | 5090 | LARGO | $5.00 |
| 3/20/18 | 5090 | LARGO | $5.00 |
| 3/21/18 | 5090 | LARGO | $5.00 |
| 3/22/18 | 5090 | LARGO | $5.00 |
| 3/22/18 | 2869 | LARGO | $5.00 |
| 3/22/18 | 5059 | LARGO | $5.00 |
| 3/23/18 | 2838 | LARGO | $5.00 |
| 3/23/18 | 5090 | LARGO | $5.00 |
| 3/23/18 | 2869 | LARGO | $5.00 |
| 3/26/18 | 5090 | LARGO | $5.00 |
| 3/26/18 | 4142 | LARGO | $5.00 |
| 3/27/18 | 5090 | LARGO | $5.00 |
| 3/27/18 | 2869 | LARGO | $5.00 |
| 3/28/18 | 5090 | LARGO | $5.00 |
| 3/29/18 | 5090 | LARGO | $5.00 |
| 3/30/18 | 4484 | LARGO | $5.00 |
| 3/30/18 | 5090 | LARGO | $5.00 |
| 4/2/18 | 5090 | LARGO | $5.00 |
| 4/2/18 | 3407 | LARGO | $5.00 |
| 4/3/18 | 5090 | LARGO | $5.00 |
| 4/3/18 | 2869 | LARGO | $5.00 |
| 4/4/18 | 5090 | LARGO | $5.00 |
| 4/4/18 | 2869 | LARGO | $5.00 |
| 4/5/18 | 2869 | LARGO | $5.00 |
| 4/5/18 | 4361 | LARGO | $5.00 |
| 4/5/18 | 4351 | LARGO | $5.00 |
| 4/5/18 | 5090 | LARGO | $5.00 |
| 4/6/18 | 5090 | LARGO | $5.00 |
| 4/6/18 | 2869 | LARGO | $5.00 |
| 4/9/18 | 4267 | LARGO | $5.00 |
| 4/9/18 | 4726 | LARGO | $5.00 |
| 4/9/18 | 2869 | LARGO | $5.00 |
| 4/9/18 | 5090 | LARGO | $5.00 |
| 4/10/18 | 2869 | LARGO | $5.00 |
| 4/10/18 | 4267 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 4/11/18 | 5090 | LARGO | $5.00 |
| 4/11/18 | 4267 | LARGO | $5.00 |
| 4/12/18 | 5090 | LARGO | $5.00 |
| 4/12/18 | 3582 | LARGO | $5.00 |
| 4/12/18 | 2869 | LARGO | $5.00 |
| 4/12/18 | 5406 | LARGO | $5.00 |
| 4/12/18 | 4267 | LARGO | $5.00 |
| 4/13/18 | 5408 | LARGO | $5.00 |
| 4/13/18 | 3039 | LARGO | $5.00 |
| 4/13/18 | 5090 | LARGO | $5.00 |
| 4/13/18 | 5088 | LARGO | $4.50 |
| 4/13/18 | 2869 | LARGO | $5.00 |
| 4/13/18 | 4267 | LARGO | $5.00 |
| 4/18/18 | 5197 | LARGO | $5.00 |
| 4/18/18 | 3743 | LARGO | $5.00 |
| 4/18/18 | 3039 | LARGO | $5.00 |
| 4/18/18 | 5090 | LARGO | $5.00 |
| 4/19/18 | 5090 | LARGO | $5.00 |
| 4/19/18 | 2869 | LARGO | $5.00 |
| 4/19/18 | 4267 | LARGO | $5.00 |
| 4/20/18 | 2951 | LARGO | $5.00 |
| 4/20/18 | 5090 | LARGO | $5.00 |
| 4/20/18 | 5408 | LARGO | $5.00 |
| 4/20/18 | 2869 | LARGO | $5.00 |
| 4/21/18 | 4142 | LARGO | $5.00 |
| 4/21/18 | 5417 | LARGO | $5.00 |
| 4/23/18 | 5090 | LARGO | $5.00 |
| 4/23/18 | 3582 | LARGO | $5.00 |
| 4/23/18 | 5417 | LARGO | $5.00 |
| 4/24/18 | 5090 | LARGO | $5.00 |
| 4/24/18 | 4660 | LARGO | $5.00 |
| 4/24/18 | 4262 | LARGO | $5.00 |
| 4/24/18 | 2951 | LARGO | $5.00 |
| 4/24/18 | 4141 | LARGO | $5.00 |
| 4/24/18 | 5420 | LARGO | $5.00 |
| 4/25/18 | 2869 | LARGO | $5.00 |
| 4/25/18 | 5090 | LARGO | $5.00 |
| 4/26/18 | 5090 | LARGO | $5.00 |
| 4/26/18 | 2869 | LARGO | $5.00 |
| 4/26/18 | 3582 | LARGO | $5.00 |
| 4/27/18 | 5090 | LARGO | $5.00 |
| 4/27/18 | 2869 | LARGO | $5.00 |
| 4/30/18 | 2869 | LARGO | $5.00 |
| 4/30/18 | 5090 | LARGO | $5.00 |
| 5/1/18 | 2869 | LARGO | $5.00 |
| 5/1/18 | 5423 | LARGO | $5.00 |
| 5/1/18 | 5090 | LARGO | $5.00 |
| 5/2/18 | 2869 | LARGO | $5.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 5/2/18 | 5436 | LARGO | $5.00 | |
| 5/3/18 | 5090 | LARGO | $5.00 | |
| 5/3/18 | 4398 | LARGO | $5.00 | |
| 5/3/18 | 2951 | LARGO | $5.00 | |
| 5/3/18 | 2869 | LARGO | $5.00 | |
| 5/3/18 | 5403 | LARGO | $5.00 | |
| 5/3/18 | 4141 | LARGO | $5.00 | |
| 5/4/18 | 5142 | LARGO | $5.00 | |
| 5/4/18 | 5090 | LARGO | $5.00 | |
| 5/4/18 | 3407 | LARGO | $5.00 | |
| 5/4/18 | 2869 | LARGO | $5.00 | |
| 5/7/18 | 2869 | LARGO | $5.00 | |
| 5/8/18 | 2869 | LARGO | $5.00 | |
| 5/9/18 | 2869 | LARGO | $5.00 | |
| 5/9/18 | 5438 | LARGO | $5.00 | |
| 5/10/18 | 4141 | LARGO | $5.00 | |
| 5/10/18 | 5077 | LARGO | $5.00 | |
| 5/10/18 | 5197 | LARGO | $5.00 | |
| 5/10/18 | 4377 | LARGO | $5.00 | |
| 5/10/18 | 2869 | LARGO | $5.00 | |
| 5/11/18 | 2869 | LARGO | $5.00 | |
| 5/14/18 | 2869 | LARGO | $5.00 | |
| 5/14/18 | 5414 | LARGO | $5.00 | xtra for distance |
| 5/15/18 | 2869 | LARGO | $5.00 | |
| 5/15/18 | 4554 | LARGO | $5.00 | |
| 5/16/18 | 5026 | LARGO | $5.00 | |
| 5/16/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/16/18 | 5170 | LARGO | $5.00 | |
| 5/16/18 | 2869 | LARGO | $5.00 | |
| 5/17/18 | 2951 | LARGO | $5.00 | |
| 5/17/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/17/18 | 2869 | LARGO | $5.00 | |
| 5/17/18 | 4659 | LARGO | $5.00 | |
| 5/17/18 | 5428 | LARGO | $5.00 | |
| 5/17/18 | 5170 | LARGO | $5.00 | |
| 5/17/18 | 5090 | LARGO | $5.00 | Xtra $ for distance |
| 5/18/18 | 2951 | LARGO | $5.00 | |
| 5/18/18 | 2869 | LARGO | $5.00 | |
| 5/18/18 | 4554 | LARGO | $5.00 | |
| 5/20/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/20/18 | 5090 | LARGO | $5.00 | XTRA $ FOR DISTANCE |
| 5/21/18 | 4554 | LARGO | $5.00 | |
| 5/21/18 | 4066 | LARGO | $5.00 | |
| 5/21/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/21/18 | 2951 | LARGO | $5.00 | |
| 5/21/18 | 5090 | LARGO | $5.00 | XTRA $ FOR DISTANCE |
| 5/21/18 | 4484 | LARGO | $5.00 | |
| 5/21/18 | 2869 | LARGO | $5.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 5/22/18 | 4554 | LARGO | $5.00 | |
| 5/22/18 | 5090 | LARGO | $5.00 | XTRA $ FOR DISTANCE |
| 5/22/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/22/18 | 4066 | LARGO | $5.00 | |
| 5/22/18 | 2951 | LARGO | $5.00 | |
| 5/22/18 | 4484 | LARGO | $5.00 | |
| 5/23/18 | 4066 | LARGO | $5.00 | |
| 5/23/18 | 4554 | LARGO | $5.00 | |
| 5/23/18 | 5090 | LARGO | $5.00 | XTRA $ FOR DISTANCE |
| 5/23/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/23/18 | 2869 | LARGO | $5.00 | |
| 5/24/18 | 5090 | LARGO | $5.00 | XTRA $ FOR DISTANCE |
| 5/24/18 | 4554 | LARGO | $5.00 | |
| 5/24/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/24/18 | 4066 | LARGO | $5.00 | |
| 5/24/18 | 2869 | LARGO | $5.00 | |
| 5/25/18 | 4554 | LARGO | $5.00 | |
| 5/25/18 | 2869 | LARGO | $5.00 | |
| 5/28/18 | 5090 | LARGO | $5.00 | XTRA $ FOR DISTANCE |
| 5/28/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/29/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/29/18 | 4484 | LARGO | $5.00 | |
| 5/29/18 | 2869 | LARGO | $5.00 | |
| 5/29/18 | 5090 | LARGO | $5.00 | XTRA $ FOR DISTANCE |
| 5/30/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 5/30/18 | 2869 | LARGO | $5.00 | |
| 5/30/18 | 3606 | LARGO | $5.00 | |
| 5/30/18 | 4141 | LARGO | $5.00 | |
| 5/31/18 | 5077 | LARGO | $5.00 | |
| 5/31/18 | 3658 | LARGO | $5.00 | |
| 5/31/18 | 2869 | LARGO | $5.00 | |
| 5/31/18 | 4484 | LARGO | $5.00 | |
| 5/31/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 6/1/18 | 5439 | LARGO | $5.00 | |
| 6/1/18 | 4324 | LARGO | $5.00 | |
| 6/1/18 | 2869 | LARGO | $5.00 | |
| 6/1/18 | 3658 | LARGO | $5.00 | |
| 6/1/18 | 5462 | LARGO | $5.00 | |
| 6/1/18 | 4554 | LARGO | $5.00 | |
| 6/1/18 | 4484 | LARGO | $5.00 | |
| 6/1/18 | 5471 | LARGO | $5.00 | |
| 6/2/18 | 4554 | LARGO | $5.00 | |
| 6/2/18 | 2951 | LARGO | $5.00 | |
| 6/2/18 | 3658 | LARGO | $5.00 | |
| 6/3/18 | 5414 | LARGO | $10.00 | CDR 060518 SS |
| 6/4/18 | 4554 | LARGO | $5.00 | |
| 6/4/18 | 2869 | LARGO | $5.00 | |
| 6/4/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |

| | | | | |
|---|---|---|---|---|
| 6/5/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 6/5/18 | 5467 | LARGO | $5.00 | |
| 6/5/18 | 5468 | LARGO | $5.00 | |
| 6/5/18 | 5028 | LARGO | $5.00 | |
| 6/5/18 | 2869 | LARGO | $5.00 | |
| 6/5/18 | 4554 | LARGO | $5.00 | |
| 6/6/18 | 2869 | LARGO | $5.00 | |
| 6/6/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 6/6/18 | 4554 | LARGO | $5.00 | |
| 6/7/18 | 4554 | LARGO | $5.00 | |
| 6/7/18 | 469 | LARGO | $5.00 | |
| 6/7/18 | 2869 | LARGO | $5.00 | |
| 6/8/18 | 2869 | LARGO | $5.00 | |
| 6/10/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 6/11/18 | 5414 | LARGO | $10.00 | Xtra $ for distance |
| 6/11/18 | 5382 | LARGO | $5.00 | |
| 6/11/18 | 5439 | LARGO | $5.00 | |
| 6/12/18 | 4554 | LARGO | $5.00 | |
| 6/13/18 | 4926 | LARGO | $5.00 | |
| 6/14/18 | 4066 | LARGO | $5.00 | |
| 6/18/18 | 4066 | LARGO | $5.00 | |
| 6/18/18 | 5394 | LARGO | $5.00 | |
| 6/18/18 | 5465 | LARGO | $5.00 | |
| 6/18/18 | 4659 | LARGO | $5.00 | |
| 6/19/18 | 4066 | LARGO | $5.00 | |
| 6/19/18 | 4524 | LARGO | $5.00 | |
| 6/19/18 | 5394 | LARGO | $5.00 | |
| 6/20/18 | 5430 | LARGO | $5.00 | |
| 6/20/18 | 4170 | LARGO | $5.00 | |
| 6/20/18 | 5394 | LARGO | $5.00 | |
| 6/20/18 | 5450 | LARGO | $5.00 | |
| 6/20/18 | 5465 | LARGO | $5.00 | |
| 6/20/18 | 4066 | LARGO | $5.00 | |
| 6/21/18 | 5465 | LARGO | $5.00 | |
| 6/21/18 | 4066 | LARGO | $5.00 | |
| 6/21/18 | 5394 | LARGO | $5.00 | |
| 6/22/18 | 4066 | LARGO | $5.00 | |
| 6/22/18 | 4030 | LARGO | $5.00 | |
| 6/22/18 | 4873 | LARGO | $5.00 | |
| 6/22/18 | 5465 | LARGO | $5.00 | |
| 6/22/18 | 3586 | LARGO | $5.00 | |
| 6/25/18 | 4066 | LARGO | $5.00 | |
| 6/25/18 | 5507 | LARGO | $5.00 | |
| 6/25/18 | 5394 | LARGO | $5.00 | |
| 6/26/18 | 5465 | LARGO | $5.00 | |
| 6/26/18 | 5088 | LARGO | $5.00 | |
| 6/26/18 | 4524 | LARGO | $5.00 | |
| 6/26/18 | 5507 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 6/27/18 | 5088 | LARGO | $5.00 |
| 6/27/18 | 5507 | LARGO | $5.00 |
| 6/28/18 | 4142 | LARGO | $5.00 |
| 6/28/18 | 5028 | LARGO | $5.00 |
| 6/28/18 | 5507 | LARGO | $5.00 |
| 6/28/18 | 469 | LARGO | $5.00 |
| 6/28/18 | 5080 | LARGO | $5.00 |
| 6/28/18 | 5088 | LARGO | $5.00 |
| 6/29/18 | 4524 | LARGO | $5.00 |
| 6/29/18 | 5253 | LARGO | $5.00 |
| 6/29/18 | 4141 | LARGO | $5.00 |
| 6/29/18 | 5507 | LARGO | $5.00 |
| 6/29/18 | 5465 | LARGO | $5.00 |
| 6/29/18 | 3586 | LARGO | $5.00 |
| 7/2/18 | 4066 | LARGO | $5.00 |
| 7/2/18 | 4141 | LARGO | $5.00 |
| 7/3/18 | 4141 | LARGO | $5.00 |
| 7/5/18 | 5465 | LARGO | $5.00 |
| 7/6/18 | 4869 | LARGO | $5.00 |
| 7/6/18 | 5520 | LARGO | $5.00 |
| 7/9/18 | 4066 | LARGO | $5.00 |
| 7/9/18 | 5465 | LARGO | $5.00 |
| 7/9/18 | 4361 | LARGO | $5.00 |
| 7/10/18 | 4524 | LARGO | $5.00 |
| 7/12/18 | 4869 | LARGO | $5.00 |
| 7/12/18 | 4589 | LARGO | $5.00 |
| 7/13/18 | 3825 | LARGO | $5.00 |
| 7/16/18 | 3825 | LARGO | $5.00 |
| 7/17/18 | 4589 | LARGO | $5.00 |
| 7/18/18 | 4066 | LARGO | $5.00 |
| 7/19/18 | 5516 | LARGO | $5.00 |
| 7/20/18 | 4361 | LARGO | $5.00 |
| 7/20/18 | 5192 | LARGO | $5.00 |
| 7/20/18 | 5559 | LARGO | $5.00 |
| 7/20/18 | 4285 | LARGO | $5.00 |
| 7/25/18 | 5517 | LARGO | $5.00 |
| 7/26/18 | 3107 | LARGO | $5.00 |
| 7/26/18 | 4929 | LARGO | $5.00 |
| 7/27/18 | 3110 | LARGO | $5.00 |
| 7/27/18 | 5571 | LARGO | $5.00 |
| 7/30/18 | 2951 | LARGO | $5.00 |
| 7/30/18 | 3582 | LARGO | $5.00 |
| 7/31/18 | 2951 | LARGO | $5.00 |
| 7/31/18 | 5517 | LARGO | $5.00 |
| 7/31/18 | 5028 | LARGO | $5.00 |
| 7/31/18 | 4361 | LARGO | $5.00 |
| 7/31/18 | 5080 | LARGO | $5.00 |
| 8/1/18 | 5192 | LARGO | $5.00 |

| | | | | |
|---|---|---|---|---|
| 8/2/18 | 5517 | LARGO | $5.00 | |
| 8/3/18 | 5517 | LARGO | $5.00 | |
| 8/6/18 | 5561 | LARGO | $5.00 | |
| 8/6/18 | 5573 | LARGO | $5.00 | |
| 8/6/18 | 5414 | LARGO | $5.00 | |
| 8/7/18 | 469 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/7/18 | 4066 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/7/18 | 5246 | LARGO | $5.00 | |
| 8/7/18 | 4785 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/7/18 | 5489 | LARGO | $5.00 | |
| 8/7/18 | 2951 | LARGO | $5.00 | |
| 8/8/18 | 5517 | LARGO | $5.00 | |
| 8/8/18 | 5414 | LARGO | $5.00 | |
| 8/8/18 | 469 | LARGO | $5.00 | |
| 8/8/18 | 4785 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/8/18 | 5341 | LARGO | $5.00 | |
| 8/8/18 | 5142 | LARGO | $5.00 | |
| 8/8/18 | 5080 | LARGO | $5.00 | |
| 8/9/18 | 469 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/9/18 | 4785 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/9/18 | 5077 | LARGO | $5.00 | |
| 8/10/18 | 3582 | LARGO | $5.00 | |
| 8/10/18 | 4785 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/10/18 | 469 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/10/18 | 5077 | LARGO | $5.00 | |
| 8/10/18 | 3625 | LARGO | $5.00 | |
| 8/10/18 | 5561 | LARGO | $5.00 | |
| 8/10/18 | 5517 | LARGO | $5.00 | rebill CDR 082418 SS |
| 8/13/18 | 4785 | LARGO | $5.00 | |
| 8/13/18 | 4929 | LARGO | $5.00 | |
| 8/13/18 | 5077 | LARGO | $5.00 | |
| 8/13/18 | 2905 | LARGO | $5.00 | |
| 8/13/18 | 3658 | LARGO | $5.00 | |
| 8/14/18 | 5080 | LARGO | $5.00 | |
| 8/14/18 | 2951 | LARGO | $5.00 | |
| 8/14/18 | 5077 | LARGO | $5.00 | |
| 8/14/18 | 4785 | LARGO | $5.00 | |
| 8/14/18 | 4929 | LARGO | $5.00 | |
| 8/15/18 | 5343 | LARGO | $5.00 | |
| 8/15/18 | 5318 | LARGO | $5.00 | |
| 8/15/18 | 4929 | LARGO | $5.00 | |
| 8/15/18 | 5057 | LARGO | $5.00 | |
| 8/15/18 | 2951 | LARGO | $5.00 | |
| 8/15/18 | 5077 | LARGO | $5.00 | |
| 8/15/18 | 5610 | LARGO | $5.00 | |
| 8/15/18 | 3658 | LARGO | $5.00 | |
| 8/15/18 | 3110 | LARGO | $5.00 | |
| 8/16/18 | 5077 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 8/16/18 | 3825 | LARGO | $5.00 |
| 8/16/18 | 5080 | LARGO | $5.00 |
| 8/16/18 | 4929 | LARGO | $5.00 |
| 8/16/18 | 4449 | LARGO | $5.00 |
| 8/17/18 | 5077 | LARGO | $5.00 |
| 8/20/18 | 5551 | LARGO | $5.00 |
| 8/21/18 | 5551 | LARGO | $5.00 |
| 8/21/18 | 3625 | LARGO | $5.00 |
| 8/21/18 | 2905 | LARGO | $5.00 |
| 8/21/18 | 5566 | LARGO | $5.00 |
| 8/21/18 | 5605 | LARGO | $5.00 |
| 8/22/18 | 4554 | LARGO | $5.00 |
| 8/22/18 | 5624 | LARGO | $5.00 |
| 8/22/18 | 5361 | LARGO | $5.00 |
| 8/23/18 | 5450 | LARGO | $5.00 |
| 8/23/18 | 469 | LARGO | $5.00 |
| 8/23/18 | 5259 | LARGO | $5.00 |
| 8/24/18 | 5547 | LARGO | $5.00 |
| 8/24/18 | 5551 | LARGO | $5.00 |
| 8/24/18 | 5414 | LARGO | $5.00 |
| 8/24/18 | 5259 | LARGO | $5.00 |
| 8/24/18 | 3039 | LARGO | $5.00 |
| 8/24/18 | 5192 | LARGO | $5.00 |
| 8/27/18 | 4554 | LARGO | $5.00 |
| 8/27/18 | 5547 | LARGO | $5.00 |
| 8/27/18 | 5357 | LARGO | $5.00 |
| 8/28/18 | 5382 | LARGO | $5.00 |
| 8/28/18 | 3039 | LARGO | $5.00 |
| 8/28/18 | 5465 | LARGO | $5.00 |
| 8/28/18 | 5547 | LARGO | $5.00 |
| 8/28/18 | 5357 | LARGO | $5.00 |
| 8/28/18 | 5638 | LARGO | $5.00 |
| 8/28/18 | 5591 | LARGO | $5.00 |
| 8/28/18 | 5597 | LARGO | $5.00 |
| 8/29/18 | 5259 | LARGO | $5.00 |
| 8/29/18 | 3039 | LARGO | $5.00 |
| 8/29/18 | 5547 | LARGO | $5.00 |
| 8/29/18 | 2951 | LARGO | $5.00 |
| 8/29/18 | 4240 | LARGO | $5.00 |
| 8/30/18 | 5647 | LARGO | $5.00 |
| 8/30/18 | 3625 | LARGO | $5.00 |
| 8/31/18 | 4066 | LARGO | $5.00 |
| 8/31/18 | 4331 | LARGO | $5.00 |
| 9/4/18 | 4554 | LARGO | $5.00 |
| 9/5/18 | 4142 | LARGO | $5.00 |
| 9/5/18 | 5517 | LARGO | $5.00 |
| 9/5/18 | 5620 | LARGO | $5.00 |
| 9/5/18 | 4484 | LARGO | $5.00 |

| | | | | |
|---|---|---|---|---|
| 9/5/18 | 5642 | LARGO | $5.00 | |
| 9/5/18 | 5622 | LARGO | $5.00 | |
| 9/5/18 | 5647 | LARGO | $5.00 | |
| 9/5/18 | 5634 | LARGO | $5.00 | |
| 9/5/18 | 5561 | LARGO | $5.00 | rebill CDR 101118 SS |
| 9/5/18 | 5577 | LARGO | $5.00 | |
| 9/5/18 | 5650 | LARGO | $5.00 | |
| 9/6/18 | 5637 | LARGO | $5.00 | |
| 9/6/18 | 4929 | LARGO | $5.00 | |
| 9/6/18 | 5382 | LARGO | $5.00 | HAS BUS PASS |
| 9/6/18 | 5622 | LARGO | $5.00 | |
| 9/7/18 | 5647 | LARGO | $5.00 | |
| 9/7/18 | 5561 | LARGO | $5.00 | |
| 9/8/18 | 4142 | LARGO | $5.00 | |
| 9/10/18 | 5246 | LARGO | $5.00 | |
| 9/10/18 | 3625 | LARGO | $5.00 | |
| 9/10/18 | 5357 | LARGO | $5.00 | |
| 9/11/18 | 5357 | LARGO | $5.00 | |
| 9/11/18 | 3582 | LARGO | $5.00 | |
| 9/11/18 | 5170 | LARGO | $5.00 | NO BUS CHRG IF IN VA |
| 9/11/18 | 5490 | LARGO | $5.00 | |
| 9/11/18 | 2951 | LARGO | $5.00 | |
| 9/11/18 | 3825 | LARGO | $5.00 | |
| 9/11/18 | 5636 | LARGO | $5.00 | |
| 9/11/18 | 3625 | LARGO | $5.00 | |
| 9/11/18 | 5517 | LARGO | $5.00 | |
| 9/11/18 | 5566 | LARGO | $5.00 | |
| 9/11/18 | 5246 | LARGO | $5.00 | |
| 9/12/18 | 3825 | LARGO | $5.00 | |
| 9/12/18 | 5647 | LARGO | $5.00 | |
| 9/12/18 | 5357 | LARGO | $5.00 | |
| 9/12/18 | 5634 | LARGO | $5.00 | |
| 9/12/18 | 5561 | LARGO | $5.00 | |
| 9/12/18 | 5182 | LARGO | $5.00 | |
| 9/12/18 | 5566 | LARGO | $5.00 | |
| 9/12/18 | 4142 | LARGO | $5.00 | |
| 9/13/18 | 5657 | LARGO | $5.00 | |
| 9/13/18 | 3825 | LARGO | $5.00 | |
| 9/13/18 | 5357 | LARGO | $5.00 | |
| 9/14/18 | 5655 | LARGO | $5.00 | |
| 9/14/18 | 3825 | LARGO | $5.00 | |
| 9/14/18 | 5170 | LARGO | $5.00 | |
| 9/14/18 | 5357 | LARGO | $5.00 | |
| 9/14/18 | 5647 | LARGO | $5.00 | |
| 9/17/18 | 5357 | LARGO | $5.00 | |
| 9/17/18 | 2951 | LARGO | $5.00 | |
| 9/17/18 | 4351 | LARGO | $5.00 | |
| 9/17/18 | 5547 | LARGO | $5.00 | CDR 091818 SS |

| | | | | |
|---|---|---|---|---|
| 9/18/18 | 4285 | LARGO | $5.00 | |
| 9/18/18 | 4361 | LARGO | $5.00 | |
| 9/18/18 | 4351 | LARGO | $5.00 | |
| 9/18/18 | 5357 | LARGO | $5.00 | |
| 9/18/18 | 5634 | LARGO | $5.00 | |
| 9/18/18 | 3825 | LARGO | $5.00 | |
| 9/19/18 | 5634 | LARGO | $5.00 | |
| 9/19/18 | 5142 | LARGO | $5.00 | |
| 9/19/18 | 5170 | LARGO | $5.00 | |
| 9/20/18 | 5634 | LARGO | $5.00 | |
| 9/20/18 | 3825 | LARGO | $5.00 | |
| 9/21/18 | 5142 | LARGO | $5.00 | |
| 9/21/18 | 4030 | LARGO | $5.00 | |
| 9/21/18 | 4929 | LARGO | $5.00 | |
| 9/21/18 | 3825 | LARGO | $5.00 | |
| 9/21/18 | 2951 | LARGO | $5.00 | |
| 9/21/18 | 5634 | LARGO | $5.00 | |
| 9/24/18 | 4361 | LARGO | $5.00 | |
| 9/24/18 | 5634 | LARGO | $5.00 | |
| 9/24/18 | 2951 | LARGO | $5.00 | |
| 9/25/18 | 5667 | LARGO | $5.00 | |
| 9/25/18 | 4659 | LARGO | $5.00 | |
| 9/25/18 | 5647 | LARGO | $5.00 | |
| 9/25/18 | 5080 | LARGO | $5.00 | |
| 9/25/18 | 5668 | LARGO | $5.00 | MAKE SURE HES SKILLD |
| 9/25/18 | 3658 | LARGO | $5.00 | |
| 9/26/18 | 3825 | LARGO | $5.00 | |
| 9/27/18 | 5634 | LARGO | $5.00 | |
| 9/27/18 | 3825 | LARGO | $5.00 | |
| 9/27/18 | 5142 | LARGO | $5.00 | |
| 9/28/18 | 2951 | LARGO | $5.00 | |
| 9/28/18 | 5634 | LARGO | $5.00 | |
| 9/28/18 | 5667 | LARGO | $5.00 | |
| 9/28/18 | 3825 | LARGO | $5.00 | |
| 9/29/18 | 4397 | LARGO | $5.00 | |
| 10/1/18 | 2951 | LARGO | $5.00 | |
| 10/1/18 | 4574 | LARGO | $5.00 | |
| 10/1/18 | 5547 | LARGO | $5.00 | |
| 10/2/18 | 2951 | LARGO | $5.00 | |
| 10/3/18 | 4672 | LARGO | $5.00 | |
| 10/3/18 | 5441 | LARGO | $5.00 | |
| 10/3/18 | 5459 | LARGO | $5.00 | |
| 10/4/18 | 5274 | LARGO | $5.00 | |
| 10/4/18 | 5441 | LARGO | $5.00 | |
| 10/5/18 | 5026 | LARGO | $5.00 | |
| 10/9/18 | 3258 | LARGO | $5.00 | |
| 10/9/18 | 4524 | LARGO | $5.00 | |
| 10/22/18 | 5640 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 10/24/18 | 5459 | LARGO | $5.00 |
| 10/25/18 | 2951 | LARGO | $5.00 |
| 10/30/18 | 2951 | LARGO | $5.00 |
| 10/30/18 | 5720 | LARGO | $5.00 |
| 10/31/18 | 5717 | LARGO | $5.00 |
| 11/1/18 | 5717 | LARGO | $5.00 |
| 11/1/18 | 4484 | LARGO | $5.00 |
| 11/2/18 | 4484 | LARGO | $5.00 |
| 11/2/18 | 4695 | LARGO | $5.00 |
| 11/2/18 | 2951 | LARGO | $5.00 |
| 11/5/18 | 5734 | LARGO | $5.00 |
| 11/12/18 | 2951 | LARGO | $5.00 |
| 11/12/18 | 5471 | LARGO | $5.00 |
| 11/12/18 | 5741 | LARGO | $5.00 |
| 11/12/18 | 4142 | LARGO | $5.00 |
| 11/12/18 | 5015 | LARGO | $5.00 |
| 11/13/18 | 5622 | LARGO | $5.00 |
| 11/13/18 | 4141 | LARGO | $5.00 |
| 11/13/18 | 2951 | LARGO | $5.00 |
| 11/13/18 | 5471 | LARGO | $5.00 |
| 11/13/18 | 5015 | LARGO | $5.00 |
| 11/16/18 | 3110 | LARGO | $5.00 |
| 11/26/18 | 5441 | LARGO | $5.00 |
| 11/30/18 | 5015 | LARGO | $5.00 |
| 12/3/18 | 5015 | LARGO | $5.00 |
| 12/4/18 | 5622 | LARGO | $5.00 |
| 12/4/18 | 4377 | LARGO | $5.00 |
| 12/7/18 | 5772 | LARGO | $5.00 |
| 12/7/18 | 4524 | LARGO | $5.00 |
| 12/10/18 | 4524 | LARGO | $5.00 |
| 12/10/18 | 4141 | LARGO | $5.00 |
| 12/11/18 | 4524 | LARGO | $5.00 |
| 12/12/18 | 3507 | LARGO | $5.00 |
| 12/12/18 | 5781 | LARGO | $5.00 |
| 12/13/18 | 5622 | LARGO | $5.00 |
| 12/13/18 | 3507 | LARGO | $5.00 |
| 12/13/18 | 5781 | LARGO | $5.00 |
| 12/13/18 | 3658 | LARGO | $5.00 |
| 12/13/18 | 5015 | LARGO | $5.00 |
| 12/15/18 | 3658 | LARGO | $5.00 |
| 12/19/18 | 5077 | LARGO | $5.00 |
| 12/20/18 | 5308 | LARGO | $5.00 |
| 12/21/18 | 4141 | LARGO | $5.00 |
| 12/22/18 | 3264 | LARGO | $5.00 |
| 12/26/18 | 4141 | LARGO | $5.00 |
| 12/27/18 | 4141 | LARGO | $5.00 |
| 12/27/18 | 5465 | LARGO | $5.00 |
| 1/2/19 | 5792 | LARGO | $5.00 |

| 1/2/19 | 5197 | LARGO | $5.00 | |
| 1/3/19 | 5197 | LARGO | $5.00 | |
| 1/3/19 | 4142 | LARGO | $5.00 | |
| 1/3/19 | 4524 | LARGO | $5.00 | |
| 1/3/19 | 3658 | LARGO | $5.00 | |
| 1/3/19 | 5792 | LARGO | $5.00 | |
| 1/4/19 | 4141 | LARGO | $5.00 | |
| 1/4/19 | 5197 | LARGO | $5.00 | |
| 1/7/19 | 5792 | LARGO | $5.00 | |
| 1/8/19 | 5622 | LARGO | $5.00 | |
| 1/8/19 | 5802 | LARGO | $5.00 | |
| 1/8/19 | 4141 | LARGO | $5.00 | |
| 1/9/19 | 5026 | LARGO | $5.00 | |
| 1/9/19 | 5334 | LARGO | $5.00 | |
| 1/9/19 | 4141 | LARGO | $5.00 | |
| 1/10/19 | 5334 | LARGO | $5.00 | |
| 1/10/19 | 5622 | LARGO | $5.00 | |
| 1/11/19 | 5026 | LARGO | $5.00 | |
| 1/11/19 | 5792 | LARGO | $5.00 | |
| 1/14/19 | 3721 | LARGO | $5.00 | |
| 1/14/19 | 4524 | LARGO | $5.00 | |
| 1/14/19 | 5026 | LARGO | $5.00 | |
| 1/15/19 | 5026 | LARGO | $5.00 | |
| 1/15/19 | 3721 | LARGO | $5.00 | |
| 1/16/19 | 5787 | LARGO | $5.00 | |
| 1/16/19 | 3721 | LARGO | $5.00 | |
| 1/17/19 | 3721 | LARGO | $5.00 | |
| 1/18/19 | 5334 | LARGO | $5.00 | |
| 1/18/19 | 3721 | LARGO | $5.00 | |
| 1/21/19 | 3721 | LARGO | $5.00 | |
| 1/22/19 | 3721 | LARGO | $5.00 | |
| 1/22/19 | 5026 | LARGO | $5.00 | |
| 1/23/19 | 3721 | LARGO | $5.00 | |
| 1/23/19 | 5792 | LARGO | $5.00 | |
| 1/23/19 | 4240 | LARGO | $5.00 | |
| 1/24/19 | 3721 | LARGO | $5.00 | |
| 1/25/19 | 4142 | LARGO | $5.00 | |
| 1/25/19 | 5542 | LARGO | $5.00 | |
| 1/28/19 | 3721 | LARGO | $5.00 | |
| 1/29/19 | 5026 | LARGO | $5.00 | |
| 1/29/19 | 3721 | LARGO | $5.00 | |
| 1/29/19 | 5197 | LARGO | $5.00 | |
| 1/30/19 | 3025 | LARGO | $5.00 | |
| 1/30/19 | 5197 | LARGO | $5.00 | |
| 1/31/19 | 5798 | LARGO | $5.00 | |
| 1/31/19 | 5080 | LARGO | $5.00 | |
| 1/31/19 | 5441 | LARGO | $7.00 | Trans overpmt ($6) |
| 1/31/19 | 5828 | LARGO | $5.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 1/31/19 | 3721 | LARGO | $5.00 | |
| 2/1/19 | 3721 | LARGO | $5.00 | |
| 2/2/19 | 5026 | LARGO | $5.00 | |
| 2/3/19 | 5026 | LARGO | $5.00 | |
| 2/4/19 | 5026 | LARGO | $5.00 | |
| 2/4/19 | 4142 | LARGO | $5.00 | |
| 2/4/19 | 5821 | LARGO | $5.00 | |
| 2/5/19 | 3721 | LARGO | $5.00 | |
| 2/5/19 | 2838 | LARGO | $5.00 | |
| 2/6/19 | 2838 | LARGO | $5.00 | |
| 2/6/19 | 3721 | LARGO | $5.00 | |
| 2/6/19 | 5837 | LARGO | $5.00 | |
| 2/6/19 | 5838 | LARGO | $5.00 | |
| 2/7/19 | 5430 | LARGO | $5.00 | |
| 2/7/19 | 5197 | LARGO | $5.00 | |
| 2/7/19 | 3721 | LARGO | $5.00 | |
| 2/7/19 | 4170 | LARGO | $5.00 | |
| 2/7/19 | 5077 | LARGO | $5.00 | |
| 2/7/19 | 5573 | LARGO | $5.00 | |
| 2/8/19 | 5026 | LARGO | $5.00 | |
| 2/11/19 | 4267 | LARGO | $5.00 | |
| 2/11/19 | 5459 | LARGO | $5.00 | |
| 2/11/19 | 2951 | LARGO | $5.00 | |
| 2/11/19 | 5357 | LARGO | $5.00 | |
| 2/11/19 | 5430 | LARGO | $5.00 | |
| 2/11/19 | 3721 | LARGO | $5.00 | |
| 2/12/19 | 3721 | LARGO | $5.00 | |
| 2/13/19 | 3721 | LARGO | $5.00 | |
| 2/13/19 | 5821 | LARGO | $5.00 | |
| 2/14/19 | 5821 | LARGO | $5.00 | |
| 2/14/19 | 4285 | LARGO | $5.00 | Owed from overpmt |
| 2/14/19 | 3721 | LARGO | $5.00 | |
| 2/15/19 | 5821 | LARGO | $5.00 | |
| 2/15/19 | 4285 | LARGO | $5.00 | |
| 2/18/19 | 4142 | LARGO | $5.00 | |
| 2/19/19 | 4030 | LARGO | $5.00 | |
| 2/19/19 | 5447 | LARGO | $5.00 | |
| 2/19/19 | 2951 | LARGO | $5.00 | |
| 2/19/19 | 5787 | LARGO | $5.00 | |
| 2/19/19 | 4285 | LARGO | $5.00 | |
| 2/19/19 | 3721 | LARGO | $5.00 | |
| 2/20/19 | 5787 | LARGO | $5.00 | |
| 2/20/19 | 4285 | LARGO | $5.00 | |
| 2/20/19 | 3721 | LARGO | $5.00 | |
| 2/21/19 | 4285 | LARGO | $5.00 | |
| 2/25/19 | 4285 | LARGO | $5.00 | |
| 2/25/19 | 5026 | LARGO | $5.00 | |
| 2/25/19 | 4030 | LARGO | $5.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 2/26/19 | 5026 | LARGO | $5.00 | |
| 2/26/19 | 5867 | LARGO | $5.00 | |
| 2/27/19 | 5867 | LARGO | $5.00 | |
| 2/27/19 | 4997 | LARGO | $5.00 | |
| 2/27/19 | 4240 | LARGO | $5.00 | |
| 2/27/19 | 4726 | LARGO | $5.00 | Owed ticket #2183520 |
| 2/27/19 | 3531 | LARGO | $5.00 | |
| 2/28/19 | 5080 | LARGO | $5.00 | |
| 2/28/19 | 5077 | LARGO | $5.00 | |
| 3/1/19 | 5080 | LARGO | $5.00 | |
| 3/1/19 | 5026 | LARGO | $5.00 | |
| 3/1/19 | 5787 | LARGO | $5.00 | |
| 3/1/19 | 5077 | LARGO | $5.00 | |
| 3/2/19 | 5026 | LARGO | $5.00 | |
| 3/4/19 | 4726 | LARGO | $5.00 | Owed ticket #2183520 |
| 3/5/19 | 3110 | LARGO | $5.00 | |
| 3/5/19 | 5459 | LARGO | $5.00 | |
| 3/5/19 | 5430 | LARGO | $5.00 | |
| 3/6/19 | 4785 | LARGO | $5.00 | |
| 3/6/19 | 5754 | LARGO | $5.00 | |
| 3/6/19 | 5197 | LARGO | $5.00 | |
| 3/7/19 | 4659 | LARGO | $5.00 | |
| 3/7/19 | 5197 | LARGO | $5.00 | |
| 3/7/19 | 5080 | LARGO | $5.00 | |
| 3/7/19 | 5165 | LARGO | $5.00 | |
| 3/11/19 | 4142 | LARGO | $5.00 | |
| 3/11/19 | 3264 | LARGO | $5.00 | |
| 3/11/19 | 5357 | LARGO | $5.00 | |
| 3/11/19 | 4659 | LARGO | $5.00 | |
| 3/12/19 | 5026 | LARGO | $5.00 | |
| 3/12/19 | 5274 | LARGO | $5.00 | |
| 3/12/19 | 5877 | LARGO | $5.00 | |
| 3/12/19 | 3721 | LARGO | $5.00 | |
| 3/12/19 | 5848 | LARGO | $5.00 | |
| 3/13/19 | 5848 | LARGO | $5.00 | |
| 3/13/19 | 5841 | LARGO | $5.00 | |
| 3/14/19 | 4484 | LARGO | $5.00 | |
| 3/14/19 | 5026 | LARGO | $5.00 | |
| 3/15/19 | 5889 | LARGO | $5.00 | |
| 3/15/19 | 5026 | LARGO | $5.00 | |
| 3/16/19 | 3264 | LARGO | $5.00 | |
| 3/18/19 | 5026 | LARGO | $5.00 | |
| 3/18/19 | 4055 | LARGO | $5.00 | |
| 3/19/19 | 5026 | LARGO | $5.00 | |
| 3/20/19 | 5898 | LARGO | $5.00 | |
| 3/20/19 | 5026 | LARGO | $5.00 | |
| 3/20/19 | 5856 | LARGO | $5.00 | |
| 3/20/19 | 2982 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 3/20/19 | 5030 | LARGO | $5.00 |
| 3/21/19 | 5883 | LARGO | $5.00 |
| 3/21/19 | 5274 | LARGO | $5.00 |
| 3/22/19 | 5026 | LARGO | $5.00 |
| 3/24/19 | 5080 | LARGO | $5.00 |
| 3/25/19 | 5893 | LARGO | $5.00 |
| 3/25/19 | 3998 | LARGO | $5.00 |
| 3/25/19 | 5026 | LARGO | $5.00 |
| 3/26/19 | 5026 | LARGO | $5.00 |
| 3/27/19 | 4524 | LARGO | $5.00 |
| 3/28/19 | 5026 | LARGO | $5.00 |
| 3/28/19 | 4524 | LARGO | $5.00 |
| 3/28/19 | 5459 | LARGO | $5.00 |
| 3/29/19 | 5026 | LARGO | $5.00 |
| 4/1/19 | 5909 | LARGO | $5.00 |
| 4/1/19 | 5026 | LARGO | $5.00 |
| 4/1/19 | 4747 | LARGO | $5.00 |
| 4/1/19 | 5573 | LARGO | $5.00 |
| 4/2/19 | 5026 | LARGO | $5.00 |
| 4/2/19 | 3258 | LARGO | $5.00 |
| 4/2/19 | 5913 | LARGO | $5.00 |
| 4/2/19 | 5573 | LARGO | $5.00 |
| 4/3/19 | 5913 | LARGO | $5.00 |
| 4/3/19 | 5026 | LARGO | $5.00 |
| 4/3/19 | 5886 | LARGO | $5.00 |
| 4/3/19 | 5883 | LARGO | $5.00 |
| 4/3/19 | 3963 | LARGO | $5.00 |
| 4/3/19 | 3625 | LARGO | $5.00 |
| 4/3/19 | 5893 | LARGO | $5.00 |
| 4/3/19 | 5246 | LARGO | $5.00 |
| 4/3/19 | 5080 | LARGO | $5.00 |
| 4/4/19 | 5246 | LARGO | $5.00 |
| 4/4/19 | 5622 | LARGO | $5.00 |
| 4/4/19 | 5015 | LARGO | $5.00 |
| 4/4/19 | 5165 | LARGO | $5.00 |
| 4/4/19 | 5918 | LARGO | $5.00 |
| 4/4/19 | 5274 | LARGO | $5.00 |
| 4/4/19 | 5820 | LARGO | $5.00 |
| 4/5/19 | 5913 | LARGO | $5.00 |
| 4/5/19 | 5883 | LARGO | $5.00 |
| 4/5/19 | 5274 | LARGO | $5.00 |
| 4/5/19 | 5918 | LARGO | $5.00 |
| 4/5/19 | 4747 | LARGO | $5.00 |
| 4/8/19 | 5357 | LARGO | $5.00 |
| 4/8/19 | 5430 | LARGO | $5.00 |
| 4/9/19 | 5430 | LARGO | $5.00 |
| 4/10/19 | 4773 | LARGO | $5.00 |
| 4/11/19 | 5886 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 4/11/19 | 5459 | LARGO | $5.00 |
| 4/12/19 | 5308 | LARGO | $5.00 |
| 4/12/19 | 5894 | LARGO | $5.00 |
| 4/13/19 | 5917 | LARGO | $5.00 |
| 4/13/19 | 3658 | LARGO | $5.00 |
| 4/13/19 | 5274 | LARGO | $5.00 |
| 4/16/19 | 5927 | LARGO | $5.00 |
| 4/19/19 | 5842 | LARGO | $5.00 |
| 4/19/19 | 5735 | LARGO | $5.00 |
| 4/19/19 | 5822 | LARGO | $5.00 |
| 4/24/19 | 5077 | LARGO | $5.00 |
| 4/25/19 | 4267 | LARGO | $5.00 |
| 4/25/19 | 4642 | LARGO | $5.00 |
| 4/25/19 | 5860 | LARGO | $5.00 |
| 4/25/19 | 5917 | LARGO | $5.00 |
| 4/26/19 | 4524 | LARGO | $5.00 |
| 4/26/19 | 5459 | LARGO | $5.00 |
| 4/26/19 | 3055 | LARGO | $5.00 |
| 4/26/19 | 5886 | LARGO | $5.00 |
| 4/26/19 | 4484 | LARGO | $5.00 |
| 4/26/19 | 5822 | LARGO | $5.00 |
| 4/26/19 | 5917 | LARGO | $5.00 |
| 4/26/19 | 3121 | LARGO | $5.00 |
| 4/29/19 | 5822 | LARGO | $5.00 |
| 4/29/19 | 5170 | LARGO | $5.00 |
| 4/29/19 | 5459 | LARGO | $5.00 |
| 4/29/19 | 5842 | LARGO | $5.00 |
| 4/29/19 | 4267 | LARGO | $5.00 |
| 4/29/19 | 5941 | LARGO | $5.00 |
| 4/29/19 | 4524 | LARGO | $5.00 |
| 4/30/19 | 5816 | LARGO | $5.00 |
| 4/30/19 | 5842 | LARGO | $5.00 |
| 4/30/19 | 5077 | LARGO | $5.00 |
| 5/1/19 | 5842 | LARGO | $5.00 |
| 5/1/19 | 4142 | LARGO | $5.00 |
| 5/2/19 | 5077 | LARGO | $5.00 |
| 5/3/19 | 5939 | LARGO | $5.00 |
| 5/3/19 | 5586 | LARGO | $5.00 |
| 5/3/19 | 5735 | LARGO | $5.00 |
| 5/3/19 | 5851 | LARGO | $5.00 |
| 5/7/19 | 5886 | LARGO | $5.00 |
| 5/9/19 | 5077 | LARGO | $5.00 |
| 5/9/19 | 5886 | LARGO | $5.00 |
| 5/9/19 | 5825 | LARGO | $5.00 |
| 5/10/19 | 4785 | LARGO | $5.00 |
| 5/10/19 | 5430 | LARGO | $5.00 |
| 5/10/19 | 5459 | LARGO | $5.00 |
| 5/10/19 | 4258 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 5/11/19 | 4673 | LARGO | $5.00 |
| 5/13/19 | 4524 | LARGO | $5.00 |
| 5/14/19 | 3980 | LARGO | $5.00 |
| 5/14/19 | 4142 | LARGO | $5.00 |
| 5/14/19 | 5920 | LARGO | $5.00 |
| 5/14/19 | 5929 | LARGO | $5.00 |
| 5/14/19 | 4997 | LARGO | $5.00 |
| 5/15/19 | 5918 | LARGO | $5.00 |
| 5/15/19 | 5156 | LARGO | $5.00 |
| 5/15/19 | 5886 | LARGO | $5.00 |
| 5/15/19 | 5517 | LARGO | $5.00 |
| 5/15/19 | 3980 | LARGO | $5.00 |
| 5/15/19 | 4267 | LARGO | $5.00 |
| 5/16/19 | 5825 | LARGO | $5.00 |
| 5/16/19 | 5517 | LARGO | $5.00 |
| 5/16/19 | 4267 | LARGO | $5.00 |
| 5/16/19 | 3980 | LARGO | $5.00 |
| 5/16/19 | 5080 | LARGO | $5.00 |
| 5/17/19 | 5156 | LARGO | $5.00 |
| 5/17/19 | 5080 | LARGO | $5.00 |
| 5/18/19 | 3658 | LARGO | $5.00 |
| 5/20/19 | 5517 | LARGO | $5.00 |
| 5/20/19 | 3721 | LARGO | $5.00 |
| 5/20/19 | 5080 | LARGO | $5.00 |
| 5/20/19 | 5842 | LARGO | $5.00 |
| 5/20/19 | 4936 | LARGO | $5.00 |
| 5/21/19 | 5517 | LARGO | $5.00 |
| 5/22/19 | 5274 | LARGO | $5.00 |
| 5/22/19 | 2951 | LARGO | $5.00 |
| 5/22/19 | 5151 | LARGO | $5.00 |
| 5/23/19 | 5327 | LARGO | $5.00 |
| 5/23/19 | 4331 | LARGO | $5.00 |
| 5/23/19 | 5517 | LARGO | $5.00 |
| 5/23/19 | 2951 | LARGO | $5.00 |
| 5/23/19 | 5967 | LARGO | $5.00 |
| 5/23/19 | 2982 | LARGO | $5.00 |
| 5/24/19 | 4331 | LARGO | $5.00 |
| 5/24/19 | 2951 | LARGO | $5.00 |
| 5/24/19 | 5151 | LARGO | $5.00 |
| 5/24/19 | 4673 | LARGO | $5.00 |
| 5/24/19 | 3980 | LARGO | $5.00 |
| 5/24/19 | 4062 | LARGO | $5.00 |
| 5/24/19 | 5156 | LARGO | $5.00 |
| 5/24/19 | 5430 | LARGO | $5.00 |
| 5/24/19 | 4910 | LARGO | $5.00 |
| 5/24/19 | 5939 | LARGO | $5.00 |
| 5/28/19 | 3721 | LARGO | $5.00 |
| 5/28/19 | 2982 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 5/29/19 | 5622 | LARGO | $5.00 |
| 5/29/19 | 5471 | LARGO | $5.00 |
| 5/30/19 | 4997 | LARGO | $5.00 |
| 5/30/19 | 3409 | LARGO | $5.00 |
| 5/31/19 | 3689 | LARGO | $5.00 |
| 5/31/19 | 4673 | LARGO | $5.00 |
| 5/31/19 | 3980 | LARGO | $5.00 |
| 5/31/19 | 4524 | LARGO | $5.00 |
| 5/31/19 | 4997 | LARGO | $5.00 |
| 6/3/19 | 2982 | LARGO | $5.00 |
| 6/3/19 | 5517 | LARGO | $5.00 |
| 6/3/19 | 5983 | LARGO | $5.00 |
| 6/3/19 | 5886 | LARGO | $5.00 |
| 6/3/19 | 5967 | LARGO | $5.00 |
| 6/3/19 | 5274 | LARGO | $5.00 |
| 6/3/19 | 4331 | LARGO | $5.00 |
| 6/3/19 | 5974 | LARGO | $5.00 |
| 6/3/19 | 4673 | LARGO | $5.00 |
| 6/3/19 | 5156 | LARGO | $5.00 |
| 6/4/19 | 2951 | LARGO | $5.00 |
| 6/4/19 | 5459 | LARGO | $5.00 |
| 6/4/19 | 4142 | LARGO | $5.00 |
| 6/4/19 | 5966 | LARGO | $5.00 |
| 6/4/19 | 5886 | LARGO | $5.00 |
| 6/4/19 | 2982 | LARGO | $5.00 |
| 6/4/19 | 4659 | LARGO | $5.00 |
| 6/5/19 | 5939 | LARGO | $5.00 |
| 6/5/19 | 2951 | LARGO | $5.00 |
| 6/5/19 | 4659 | LARGO | $5.00 |
| 6/6/19 | 3258 | LARGO | $5.00 |
| 6/6/19 | 2951 | LARGO | $5.00 |
| 6/6/19 | 2982 | LARGO | $5.00 |
| 6/6/19 | 5459 | LARGO | $5.00 |
| 6/6/19 | 5974 | LARGO | $5.00 |
| 6/7/19 | 5939 | LARGO | $5.00 |
| 6/7/19 | 5754 | LARGO | $5.00 |
| 6/7/19 | 5471 | LARGO | $5.00 |
| 6/7/19 | 5622 | LARGO | $5.00 |
| 6/7/19 | 5966 | LARGO | $5.00 |
| 6/7/19 | 5459 | LARGO | $5.00 |
| 6/7/19 | 2951 | LARGO | $5.00 |
| 6/7/19 | 5517 | LARGO | $5.00 |
| 6/10/19 | 5517 | LARGO | $5.00 |
| 6/10/19 | 3098 | LARGO | $5.00 |
| 6/10/19 | 3721 | LARGO | $5.00 |
| 6/11/19 | 4997 | LARGO | $5.00 |
| 6/11/19 | 5939 | LARGO | $5.00 |
| 6/11/19 | 5067 | LARGO | $5.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 6/11/19 | 4563 | LARGO | $5.00 | |
| 6/11/19 | 6001 | LARGO | $5.00 | |
| 6/11/19 | 6002 | LARGO | $5.00 | |
| 6/11/19 | 5929 | LARGO | $5.00 | |
| 6/12/19 | 4484 | LARGO | $5.00 | NOT SIGND-AD 7/30/19 |
| 6/12/19 | 3658 | LARGO | $5.00 | |
| 6/12/19 | 2982 | LARGO | $5.00 | |
| 6/13/19 | 5986 | LARGO | $5.00 | |
| 6/14/19 | 6010 | LARGO | $5.00 | |
| 6/14/19 | 5986 | LARGO | $5.00 | |
| 6/14/19 | 4142 | LARGO | $5.00 | |
| 6/14/19 | 3658 | LARGO | $5.00 | |
| 6/14/19 | 5517 | LARGO | $5.00 | |
| 6/15/19 | 2982 | LARGO | $5.00 | |
| 6/17/19 | 3721 | LARGO | $5.00 | |
| 6/17/19 | 5754 | LARGO | $5.00 | |
| 6/18/19 | 4997 | LARGO | $5.00 | |
| 6/18/19 | 4062 | LARGO | $5.00 | |
| 6/18/19 | 5754 | LARGO | $5.00 | |
| 6/18/19 | 5958 | LARGO | $5.00 | |
| 6/19/19 | 5967 | LARGO | $5.00 | |
| 6/19/19 | 5986 | LARGO | $5.00 | |
| 6/21/19 | 4997 | LARGO | $5.00 | MAGGIE/BPASS |
| 6/21/19 | 5754 | LARGO | $5.00 | |
| 6/21/19 | 4142 | LARGO | $5.00 | |
| 6/21/19 | 5822 | LARGO | $5.00 | |
| 6/21/19 | 4484 | LARGO | $5.00 | |
| 6/24/19 | 6004 | LARGO | $5.00 | |
| 6/24/19 | 4997 | LARGO | $5.00 | |
| 6/24/19 | 5587 | LARGO | $5.00 | CDR 062519 SS |
| 6/25/19 | 2982 | LARGO | $5.00 | |
| 6/26/19 | 5754 | LARGO | $5.00 | |
| 6/27/19 | 3110 | LARGO | $5.00 | |
| 6/27/19 | 5958 | LARGO | $5.00 | |
| 6/27/19 | 5974 | LARGO | $5.00 | |
| 6/27/19 | 5754 | LARGO | $5.00 | CDR 070119 SS |
| 6/28/19 | 2982 | LARGO | $5.00 | |
| 6/28/19 | 5077 | LARGO | $5.00 | |
| 6/28/19 | 5754 | LARGO | $5.00 | |
| 7/1/19 | 2982 | LARGO | $5.00 | |
| 7/2/19 | 5754 | LARGO | $5.00 | |
| 7/2/19 | 4142 | LARGO | $5.00 | |
| 7/3/19 | 5499 | LARGO | $5.00 | |
| 7/6/19 | 2982 | LARGO | $5.00 | |
| 7/8/19 | 4524 | LARGO | $5.00 | |
| 7/8/19 | 2951 | LARGO | $5.00 | |
| 7/8/19 | 2982 | LARGO | $5.00 | CDR 070919 SS |
| 7/8/19 | 4673 | LARGO | $5.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 7/9/19 | 4062 | LARGO | $5.00 | |
| 7/10/19 | 4997 | LARGO | $5.00 | |
| 7/11/19 | 2982 | LARGO | $5.00 | |
| 7/12/19 | 2982 | LARGO | $5.00 | |
| 7/13/19 | 2982 | LARGO | $5.00 | |
| 7/14/19 | 3658 | LARGO | $5.00 | |
| 7/15/19 | 5987 | LARGO | $5.00 | |
| 7/15/19 | 6016 | LARGO | $5.00 | |
| 7/15/19 | 3258 | LARGO | $5.00 | |
| 7/15/19 | 4484 | LARGO | $5.00 | |
| 7/15/19 | 5459 | LARGO | $5.00 | |
| 7/15/19 | 5274 | LARGO | $5.00 | |
| 7/15/19 | 4524 | LARGO | $5.00 | |
| 7/15/19 | 2982 | LARGO | $5.00 | |
| 7/17/19 | 5883 | LARGO | $5.00 | |
| 7/17/19 | 3258 | LARGO | $5.00 | |
| 7/18/19 | 5007 | LARGO | $5.00 | |
| 7/18/19 | 5978 | LARGO | $5.00 | |
| 7/18/19 | 5987 | LARGO | $5.00 | |
| 7/18/19 | 6004 | LARGO | $5.00 | |
| 7/19/19 | 5459 | LARGO | $5.00 | |
| 7/19/19 | 4673 | LARGO | $5.00 | ASK ABOUT BUS PASS |
| 7/22/19 | 5274 | LARGO | $5.00 | |
| 7/22/19 | 5168 | LARGO | $5.00 | |
| 7/22/19 | 2982 | LARGO | $5.00 | |
| 7/22/19 | 6004 | LARGO | $5.00 | |
| 7/22/19 | 6055 | LARGO | $5.00 | |
| 7/23/19 | 3963 | LARGO | $5.00 | |
| 7/23/19 | 5622 | LARGO | $5.00 | |
| 7/23/19 | 3658 | LARGO | $5.00 | |
| 7/24/19 | 3963 | LARGO | $5.00 | |
| 7/29/19 | 5981 | LARGO | $5.00 | |
| 7/30/19 | 4142 | LARGO | $5.00 | |
| 7/30/19 | 5117 | LARGO | $5.00 | |
| 7/30/19 | 5499 | LARGO | $5.00 | |
| 7/31/19 | 5117 | LARGO | $5.00 | |
| 8/1/19 | 5499 | LARGO | $5.00 | |
| 8/2/19 | 5499 | LARGO | $5.00 | |
| 8/2/19 | 5459 | LARGO | $5.00 | |
| 8/2/19 | 6084 | LARGO | $5.00 | |
| 8/2/19 | 3658 | LARGO | $5.00 | |
| 8/2/19 | 5983 | LARGO | $5.00 | |
| 8/3/19 | 2951 | LARGO | $5.00 | |
| 8/3/19 | 3658 | LARGO | $5.00 | |
| 8/3/19 | 6035 | LARGO | $5.00 | |
| 8/3/19 | 6090 | LARGO | $5.00 | |
| 8/4/19 | 3658 | LARGO | $5.00 | |
| 8/5/19 | 4267 | LARGO | $5.00 | |

| | | | | |
|---|---|---|---|---|
| 8/5/19 | 4142 | LARGO | $5.00 | |
| 8/6/19 | 5151 | LARGO | $5.00 | |
| 8/6/19 | 5430 | LARGO | $5.00 | |
| 8/6/19 | 5474 | LARGO | $5.00 | |
| 8/7/19 | 5499 | LARGO | $5.00 | |
| 8/7/19 | 5754 | LARGO | $5.00 | |
| 8/7/19 | 6063 | LARGO | $5.00 | |
| 8/8/19 | 5754 | LARGO | $5.00 | |
| 8/8/19 | 5499 | LARGO | $5.00 | |
| 8/12/19 | 5551 | LARGO | $5.00 | |
| 8/12/19 | 5822 | LARGO | $5.00 | |
| 8/12/19 | 4997 | LARGO | $5.00 | |
| 8/13/19 | 4331 | LARGO | $5.00 | |
| 8/13/19 | 5966 | LARGO | $5.00 | |
| 8/13/19 | 5977 | LARGO | $5.00 | |
| 8/14/19 | 5430 | LARGO | $5.00 | |
| 8/15/19 | 3963 | LARGO | $5.00 | |
| 8/19/19 | 6068 | LARGO | $5.00 | |
| 8/19/19 | 5822 | LARGO | $5.00 | |
| 8/19/19 | 4319 | LARGO | $5.00 | |
| 8/19/19 | 4587 | LARGO | $5.00 | |
| 8/20/19 | 6063 | LARGO | $5.00 | |
| 8/20/19 | 2838 | LARGO | $5.00 | |
| 8/20/19 | 5822 | LARGO | $5.00 | |
| 8/20/19 | 3658 | LARGO | $5.00 | |
| 8/20/19 | 5551 | LARGO | $5.00 | |
| 8/21/19 | 3788 | LARGO | $5.00 | |
| 8/22/19 | 6109 | LARGO | $5.00 | |
| 8/22/19 | 3788 | LARGO | $5.00 | |
| 8/22/19 | 5754 | LARGO | $5.00 | |
| 8/22/19 | 6079 | LARGO | $5.00 | |
| 8/22/19 | 6068 | LARGO | $5.00 | |
| 8/22/19 | 5177 | LARGO | $5.00 | |
| 8/23/19 | 5430 | LARGO | $5.00 | CDR 082719 SS |
| 8/23/19 | 3494 | LARGO | $5.00 | |
| 8/23/19 | 6003 | LARGO | $5.00 | |
| 8/23/19 | 4997 | LARGO | $5.00 | |
| 8/23/19 | 3788 | LARGO | $5.00 | |
| 8/23/19 | 5030 | LARGO | $5.00 | |
| 8/23/19 | 5754 | LARGO | $5.00 | |
| 8/23/19 | 5917 | LARGO | $5.00 | |
| 8/27/19 | 4534 | LARGO | $5.00 | |
| 8/28/19 | 3437 | LARGO | $5.00 | |
| 8/28/19 | 4319 | LARGO | $5.00 | |
| 8/29/19 | 6063 | LARGO | $5.00 | |
| 8/29/19 | 6068 | LARGO | $5.00 | |
| 8/29/19 | 4747 | LARGO | $5.00 | |
| 8/29/19 | 4319 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 8/30/19 | 5430 | LARGO | $5.00 |
| 8/30/19 | 6068 | LARGO | $5.00 |
| 8/30/19 | 5471 | LARGO | $5.00 |
| 8/30/19 | 4254 | LARGO | $5.00 |
| 8/30/19 | 3193 | LARGO | $5.00 |
| 8/30/19 | 6115 | LARGO | $5.00 |
| 8/30/19 | 5820 | LARGO | $5.00 |
| 8/30/19 | 5459 | LARGO | $5.00 |
| 9/4/19 | 6063 | LARGO | $5.00 |
| 9/4/19 | 6115 | LARGO | $5.00 |
| 9/5/19 | 6131 | LARGO | $5.00 |
| 9/5/19 | 6130 | LARGO | $5.00 |
| 9/5/19 | 6063 | LARGO | $5.00 |
| 9/6/19 | 5430 | LARGO | $5.00 |
| 9/6/19 | 6120 | LARGO | $5.00 |
| 9/6/19 | 5622 | LARGO | $5.00 |
| 9/9/19 | 6121 | LARGO | $5.00 |
| 9/9/19 | 6120 | LARGO | $5.00 |
| 9/9/19 | 4297 | LARGO | $5.00 |
| 9/9/19 | 4319 | LARGO | $5.00 |
| 9/10/19 | 4319 | LARGO | $5.00 |
| 9/10/19 | 6063 | LARGO | $5.00 |
| 9/10/19 | 4297 | LARGO | $5.00 |
| 9/10/19 | 6120 | LARGO | $5.00 |
| 9/11/19 | 4528 | LARGO | $5.00 |
| 9/11/19 | 5499 | LARGO | $5.00 |
| 9/11/19 | 5820 | LARGO | $5.00 |
| 9/11/19 | 4297 | LARGO | $5.00 |
| 9/11/19 | 6063 | LARGO | $5.00 |
| 9/11/19 | 4319 | LARGO | $5.00 |
| 9/12/19 | 5499 | LARGO | $5.00 |
| 9/12/19 | 6016 | LARGO | $5.00 |
| 9/12/19 | 6150 | LARGO | $5.00 |
| 9/13/19 | 6063 | LARGO | $5.00 |
| 9/13/19 | 5471 | LARGO | $5.00 |
| 9/16/19 | 5499 | LARGO | $5.00 |
| 9/17/19 | 6148 | LARGO | $5.00 |
| 9/17/19 | 5499 | LARGO | $5.00 |
| 9/18/19 | 4267 | LARGO | $5.00 |
| 9/18/19 | 6134 | LARGO | $5.00 |
| 9/18/19 | 5639 | LARGO | $5.00 |
| 9/18/19 | 3625 | LARGO | $5.00 |
| 9/18/19 | 4240 | LARGO | $5.00 |
| 9/18/19 | 5117 | LARGO | $5.00 |
| 9/18/19 | 2838 | LARGO | $5.00 |
| 9/19/19 | 6063 | LARGO | $5.00 |
| 9/19/19 | 6040 | LARGO | $5.00 |
| 9/19/19 | 4484 | LARGO | $5.00 |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 9/19/19 | 5308 | LARGO | $5.00 | |
| 9/19/19 | 5499 | LARGO | $5.00 | |
| 9/20/19 | 5499 | LARGO | $5.00 | |
| 9/20/19 | 4267 | LARGO | $5.00 | ASK ABOUT BUS PASS |
| 9/20/19 | 6063 | LARGO | $5.00 | |
| 9/20/19 | 5308 | LARGO | $5.00 | |
| 9/23/19 | 6063 | LARGO | $5.00 | |
| 9/23/19 | 5308 | LARGO | $5.00 | |
| 9/23/19 | 5499 | LARGO | $5.00 | |
| 9/24/19 | 6063 | LARGO | $5.00 | |
| 9/24/19 | 5499 | LARGO | $5.00 | |
| 9/24/19 | 4524 | LARGO | $5.00 | |
| 9/25/19 | 5499 | LARGO | $5.00 | |
| 9/25/19 | 6063 | LARGO | $5.00 | |
| 9/26/19 | 5499 | LARGO | $5.00 | |
| 9/26/19 | 6063 | LARGO | $5.00 | |
| 9/26/19 | 3658 | LARGO | $5.00 | |
| 9/27/19 | 6063 | LARGO | $5.00 | |
| 9/27/19 | 3658 | LARGO | $5.00 | |
| 9/27/19 | 4240 | LARGO | $5.00 | |
| 9/27/19 | 5499 | LARGO | $5.00 | |
| 9/28/19 | 6063 | LARGO | $5.00 | |
| 9/28/19 | 5459 | LARGO | $5.00 | |
| 9/30/19 | 5499 | LARGO | $5.00 | |
| 9/30/19 | 4264 | LARGO | $5.00 | |
| 9/30/19 | 6063 | LARGO | $5.00 | |
| 9/30/19 | 6162 | LARGO | $5.00 | |
| 10/1/19 | 6063 | LARGO | $5.00 | |
| 10/2/19 | 6063 | LARGO | $5.00 | |
| 10/3/19 | 6063 | LARGO | $5.00 | |
| 10/3/19 | 5499 | LARGO | $5.00 | |
| 10/4/19 | 5080 | LARGO | $5.00 | |
| 10/4/19 | 6063 | LARGO | $5.00 | |
| 10/4/19 | 6163 | LARGO | $5.00 | |
| 10/4/19 | 5499 | LARGO | $5.00 | |
| 10/5/19 | 6063 | LARGO | $5.00 | |
| 10/7/19 | 6160 | LARGO | $5.00 | |
| 10/7/19 | 6173 | LARGO | $5.00 | |
| 10/7/19 | 6063 | LARGO | $5.00 | |
| 10/8/19 | 6063 | LARGO | $5.00 | |
| 10/9/19 | 3754 | LARGO | $5.00 | |
| 10/9/19 | 5177 | LARGO | $5.00 | |
| 10/9/19 | 5939 | LARGO | $5.00 | |
| 10/9/19 | 6063 | LARGO | $5.00 | |
| 10/10/19 | 4673 | LARGO | $5.00 | |
| 10/10/19 | 4497 | LARGO | $5.00 | |
| 10/10/19 | 5886 | LARGO | $5.00 | |
| 10/11/19 | 4484 | LARGO | $5.00 | |

| | | | | |
|---|---|---|---|---|
| 10/11/19 | 6150 | LARGO | $5.00 | |
| 10/16/19 | 5030 | LARGO | $5.00 | |
| 10/16/19 | 4319 | LARGO | $5.00 | |
| 10/16/19 | 5499 | LARGO | $5.00 | |
| 10/16/19 | 6040 | LARGO | $5.00 | |
| 10/16/19 | 6063 | LARGO | $5.00 | |
| 10/16/19 | 4622 | LARGO | $5.00 | |
| 10/17/19 | 4319 | LARGO | $5.00 | |
| 10/17/19 | 6063 | LARGO | $5.00 | |
| 10/17/19 | 6016 | LARGO | $5.00 | CDR 102219 SS |
| 10/17/19 | 6040 | LARGO | $5.00 | |
| 10/17/19 | 6205 | LARGO | $5.00 | |
| 10/21/19 | 4319 | LARGO | $5.00 | |
| 10/22/19 | 6218 | LARGO | $5.00 | |
| 10/22/19 | 6063 | LARGO | $5.00 | |
| 10/23/19 | 4523 | LARGO | $5.00 | |
| 10/24/19 | 6063 | LARGO | $5.00 | |
| 10/24/19 | 4726 | LARGO | $5.00 | |
| 10/25/19 | 6063 | LARGO | $5.00 | |
| 10/28/19 | 6063 | LARGO | $5.00 | |
| 10/29/19 | 6063 | LARGO | $5.00 | |
| 10/30/19 | 6063 | LARGO | $5.00 | |
| 10/31/19 | 6063 | LARGO | $5.00 | |
| 11/1/19 | 3980 | LARGO | $5.00 | |
| 11/1/19 | 6063 | LARGO | $5.00 | |
| 11/4/19 | 5430 | LARGO | $5.00 | |
| 11/4/19 | 6063 | LARGO | $5.00 | |
| 11/4/19 | 5616 | LARGO | $5.00 | DOROTHY |
| 11/5/19 | 3754 | LARGO | $5.00 | |
| 11/5/19 | 6063 | LARGO | $5.00 | |
| 11/5/19 | 5639 | LARGO | $5.00 | |
| 11/5/19 | 3658 | LARGO | $5.00 | |
| 11/6/19 | 5842 | LARGO | $5.00 | |
| 11/6/19 | 6230 | LARGO | $5.00 | |
| 11/6/19 | 4119 | LARGO | $5.00 | |
| 11/7/19 | 5430 | LARGO | $5.00 | |
| 11/7/19 | 6215 | LARGO | $5.00 | |
| 11/7/19 | 6063 | LARGO | $5.00 | |
| 11/8/19 | 4331 | LARGO | $5.00 | |
| 11/8/19 | 5615 | LARGO | $5.00 | |
| 11/8/19 | 6242 | LARGO | $5.00 | |
| 11/8/19 | 6063 | LARGO | $5.00 | |
| 11/8/19 | 5883 | LARGO | $5.00 | OWES BUS PASS |
| 11/11/19 | 6063 | LARGO | $5.00 | |
| 11/12/19 | 6063 | LARGO | $5.00 | |
| 11/13/19 | 6218 | LARGO | $5.00 | |
| 11/13/19 | 6063 | LARGO | $5.00 | |
| 11/13/19 | 5842 | LARGO | $5.00 | |

| | | | |
|---|---|---|---|
| 11/13/19 | 5177 | LARGO | $5.00 |
| 11/13/19 | 6215 | LARGO | $5.00 |
| 11/14/19 | 6215 | LARGO | $5.00 |
| 11/14/19 | 5842 | LARGO | $5.00 |
| 11/14/19 | 6218 | LARGO | $5.00 |
| 11/14/19 | 6063 | LARGO | $5.00 |
| 11/14/19 | 6251 | LARGO | $5.00 |
| 11/15/19 | 6063 | LARGO | $5.00 |
| 11/15/19 | 6215 | LARGO | $5.00 |
| 11/15/19 | 3046 | LARGO | $5.00 |
| 11/18/19 | 6063 | LARGO | $5.00 |
| 11/19/19 | 6063 | LARGO | $5.00 |
| 11/20/19 | 5080 | LARGO | $5.00 |
| 11/21/19 | 6079 | LARGO | $5.00 |
| 11/25/19 | 6063 | LARGO | $5.00 CDR 120319 SS |
| 11/25/19 | 6215 | LARGO | $5.00 |
| 11/25/19 | 4484 | LARGO | $5.00 |
| 11/26/19 | 6079 | LARGO | $5.00 |
| 11/26/19 | 4319 | LARGO | $5.00 |
| 11/26/19 | 6063 | LARGO | $5.00 CDR 120319 SS |
| 11/26/19 | 4484 | LARGO | $5.00 |
| 11/26/19 | 5551 | LARGO | $5.00 |
| 11/26/19 | 6251 | LARGO | $5.00 |
| 11/27/19 | 6251 | LARGO | $5.00 |
| 12/2/19 | 5551 | LARGO | $5.00 |
| 12/4/19 | 4484 | LARGO | $5.00 |
| 12/9/19 | 5551 | LARGO | $5.00 |
| 12/11/19 | 6251 | LARGO | $5.00 |
| 12/18/19 | 2951 | LARGO | $5.00 |
| 12/19/19 | 6016 | LARGO | $5.00 |
| 12/19/19 | 6279 | LARGO | $5.00 |
| 12/23/19 | 5822 | LARGO | $5.00 |
| 12/26/19 | 4484 | LARGO | $5.00 |
| 12/31/19 | 4484 | LARGO | $5.00 |
| 12/31/19 | 3721 | LARGO | $5.00 |
| 1/7/20 | 5883 | LARGO | $5.00 |
| 1/7/20 | 6016 | LARGO | $5.00 |
| 1/8/20 | 4785 | LARGO | $5.00 |
| 1/8/20 | 5080 | LARGO | $5.00 |
| 1/8/20 | 4926 | LARGO | $5.00 |
| 1/9/20 | 6016 | LARGO | $5.00 |
| 1/10/20 | 6291 | LARGO | $5.00 |
| 1/10/20 | 5822 | LARGO | $5.00 |
| 1/10/20 | 4484 | LARGO | $5.00 |
| 1/13/20 | 4484 | LARGO | $5.00 |
| 1/13/20 | 5088 | LARGO | $5.00 |
| 1/13/20 | 6016 | LARGO | $5.00 |
| 1/14/20 | 6016 | LARGO | $5.00 |

| | | | |
|---|---|---|---|
| 1/15/20 | 6016 | LARGO | $5.00 |
| 1/15/20 | 4484 | LARGO | $5.00 |
| 1/16/20 | 2982 | LARGO | $5.00 |
| 1/16/20 | 4484 | LARGO | $5.00 |
| 1/16/20 | 3046 | LARGO | $5.00 |
| 1/17/20 | 3046 | LARGO | $5.00 |
| 1/17/20 | 5822 | LARGO | $5.00 |
| 1/20/20 | 5822 | LARGO | $5.00 |
| 1/22/20 | 6269 | LARGO | $5.00 |
| 1/23/20 | 5822 | LARGO | $5.00 |
| 1/23/20 | 5970 | LARGO | $5.00 |
| 1/23/20 | 6289 | LARGO | $5.00 |
| 1/27/20 | 5822 | LARGO | $5.00 |
| 1/27/20 | 6269 | LARGO | $5.00 |
| 1/28/20 | 6269 | LARGO | $5.00 |
| 1/28/20 | 5822 | LARGO | $5.00 |
| 1/29/20 | 5822 | LARGO | $5.00 |

| Ticket Date | Employee Pointer | Site Code | Transportation | Comments |
|---|---|---|---|---|
| 3/30/15 | 17440 | PANAMA | $4.50 | |
| 4/6/15 | 17785 | PANAMA | $6.00 | |
| 4/6/15 | 13944 | PANAMA | $6.00 | |
| 4/6/15 | 17759 | PANAMA | $6.00 | |
| 4/6/15 | 17207 | PANAMA | $6.00 | |
| 4/6/15 | 17787 | PANAMA | $6.00 | |
| 4/9/15 | 16846 | PANAMA | $6.00 | |
| 4/13/15 | 17803 | PANAMA | $6.00 | |
| 4/13/15 | 17558 | PANAMA | $6.00 | |
| 4/20/15 | 15653 | PANAMA | $6.00 | |
| 4/27/15 | 17793 | PANAMA | $6.00 | |
| 4/27/15 | 13409 | PANAMA | $6.00 | |
| 5/4/15 | 17823 | PANAMA | $6.00 | |
| 5/11/15 | 17833 | PANAMA | $6.00 | |
| 5/11/15 | 17829 | PANAMA | $6.00 | |
| 5/18/15 | 17333 | PANAMA | $6.00 | |
| 5/25/15 | 17889 | PANAMA | $6.00 | |
| 5/25/15 | 17857 | PANAMA | $6.00 | |
| 5/25/15 | 17511 | PANAMA | $6.00 | |
| 5/25/15 | 17867 | PANAMA | $6.00 | |
| 5/25/15 | 17868 | PANAMA | $6.00 | |
| 6/1/15 | 17908 | PANAMA | $6.00 | |
| 6/1/15 | 17475 | PANAMA | $6.00 | |
| 6/1/15 | 17873 | PANAMA | $6.00 | |
| 6/1/15 | 17837 | PANAMA | $6.00 | |
| 6/1/15 | 15011 | PANAMA | $6.00 | |
| 6/8/15 | 17943 | PANAMA | $6.00 | |
| 6/15/15 | 17943 | PANAMA | $6.00 | |
| 6/15/15 | 18027 | PANAMA | $6.00 | |
| 6/15/15 | 17932 | PANAMA | $6.00 | |
| 6/15/15 | 17942 | PANAMA | $6.00 | |
| 6/15/15 | 17779 | PANAMA | $4.50 | |
| 6/15/15 | 18034 | PANAMA | $6.00 | |
| 6/15/15 | 17820 | PANAMA | $6.00 | |
| 6/15/15 | 18037 | PANAMA | $6.00 | |
| 6/22/15 | 17908 | PANAMA | $6.00 | |
| 6/22/15 | 18001 | PANAMA | $4.50 | |
| 6/29/15 | 17991 | PANAMA | $6.00 | |
| 6/29/15 | 17933 | PANAMA | $6.00 | |
| 6/29/15 | 17908 | PANAMA | $6.00 | |
| 6/29/15 | 17371 | PANAMA | $6.00 | |
| 7/6/15 | 18110 | PANAMA | $6.00 | |
| 7/6/15 | 17886 | PANAMA | $6.00 | |
| 7/6/15 | 18077 | PANAMA | $6.00 | |
| 7/6/15 | 17967 | PANAMA | $6.00 | |
| 7/13/15 | 18116 | PANAMA | $6.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 7/13/15 | 18175 | PANAMA | $9.00 | unbilled tkt 072415 |
| 7/20/15 | 18105 | PANAMA | $6.00 | |
| 7/20/15 | 18176 | PANAMA | $6.00 | |
| 7/20/15 | 17949 | PANAMA | $6.00 | |
| 7/20/15 | 18066 | PANAMA | $6.00 | |
| 7/27/15 | 17765 | PANAMA | $6.00 | |
| 7/27/15 | 17991 | PANAMA | $6.00 | |
| 7/27/15 | 17949 | PANAMA | $6.00 | |
| 7/27/15 | 18066 | PANAMA | $6.00 | |
| 7/27/15 | 18131 | PANAMA | $6.00 | |
| 8/3/15 | 18223 | PANAMA | $6.00 | |
| 8/3/15 | 18222 | PANAMA | $6.00 | |
| 8/3/15 | 13692 | PANAMA | $6.00 | |
| 8/3/15 | 18077 | PANAMA | $6.00 | |
| 8/3/15 | 18235 | PANAMA | $6.00 | |
| 8/3/15 | 17932 | PANAMA | $6.00 | |
| 8/10/15 | 18254 | PANAMA | $6.00 | |
| 8/10/15 | 17598 | PANAMA | $6.00 | |
| 8/10/15 | 17897 | PANAMA | $6.00 | |
| 8/10/15 | 17595 | PANAMA | $6.00 | |
| 8/17/15 | 18108 | PANAMA | $6.00 | |
| 8/17/15 | 18015 | PANAMA | $9.00 | |
| 8/17/15 | 18226 | PANAMA | $6.00 | |
| 8/31/15 | 18242 | PANAMA | $6.00 | |
| 8/31/15 | 17595 | PANAMA | $6.00 | |
| 8/31/15 | 17990 | PANAMA | $6.00 | |
| 8/31/15 | 18235 | PANAMA | $6.00 | |
| 9/7/15 | 18136 | PANAMA | $6.00 | |
| 9/7/15 | 17715 | PANAMA | $6.00 | |
| 9/7/15 | 17523 | PANAMA | $6.00 | |
| 9/7/15 | 17830 | PANAMA | $6.00 | |
| 9/14/15 | 17523 | PANAMA | $6.00 | |
| 9/21/15 | 14724 | PANAMA | $6.00 | |
| 9/21/15 | 18164 | PANAMA | $6.00 | |
| 9/25/15 | 17055 | PANAMA | $9.00 | |
| 9/28/15 | 18244 | PANAMA | $6.00 | |
| 9/28/15 | 18233 | PANAMA | $6.00 | |
| 10/5/15 | 15392 | PANAMA | $6.00 | |
| 10/5/15 | 17894 | PANAMA | $6.00 | |
| 10/12/15 | 17714 | PANAMA | $6.00 | |
| 10/19/15 | 18299 | PANAMA | $6.00 | |
| 11/2/15 | 12860 | PANAMA | $6.00 | |
| 11/9/15 | 17540 | PANAMA | $6.00 | |
| 11/9/15 | 17897 | PANAMA | $6.00 | |
| 11/9/15 | 17988 | PANAMA | $6.00 | |
| 11/23/15 | 17990 | PANAMA | $6.00 | |
| 11/23/15 | 18412 | PANAMA | $6.00 | |
| 11/30/15 | 18416 | PANAMA | $6.00 | |

| | | | |
|---|---|---|---|
| 11/30/15 | 18421 | PANAMA | $6.00 |
| 12/14/15 | 18367 | PANAMA | $6.00 |
| 1/18/16 | 17357 | PANAMA | $6.00 |
| 1/18/16 | 15502 | PANAMA | $6.00 |
| 1/18/16 | 18421 | PANAMA | $6.00 |
| 2/22/16 | 18108 | PANAMA | $6.00 |
| 2/29/16 | 18511 | PANAMA | $6.00 |
| 3/7/16 | 18095 | PANAMA | $6.00 |
| 3/7/16 | 17486 | PANAMA | $6.00 |
| 3/7/16 | 16597 | PANAMA | $6.00 |
| 3/7/16 | 18017 | PANAMA | $6.00 |
| 3/14/16 | 13626 | PANAMA | $6.00 |
| 3/21/16 | 18575 | PANAMA | $6.00 |
| 3/21/16 | 18131 | PANAMA | $6.00 |
| 3/21/16 | 17536 | PANAMA | $6.00 |
| 3/21/16 | 18674 | PANAMA | $4.50 |
| 3/21/16 | 18653 | PANAMA | $6.00 |
| 3/21/16 | 18517 | PANAMA | $6.00 |
| 3/28/16 | 18131 | PANAMA | $6.00 |
| 3/28/16 | 18298 | PANAMA | $6.00 |
| 3/28/16 | 18517 | PANAMA | $6.00 |
| 3/28/16 | 18662 | PANAMA | $6.00 |
| 4/4/16 | 17929 | PANAMA | $6.00 |
| 4/4/16 | 18639 | PANAMA | $4.50 |
| 4/4/16 | 18298 | PANAMA | $6.00 |
| 4/11/16 | 18604 | PANAMA | $4.00 |
| 4/11/16 | 17756 | PANAMA | $6.00 |
| 4/11/16 | 18729 | PANAMA | $6.00 |
| 4/11/16 | 18517 | PANAMA | $6.00 |
| 4/11/16 | 17488 | PANAMA | $6.00 |
| 4/11/16 | 18773 | PANAMA | $6.00 |
| 4/25/16 | 18631 | PANAMA | $6.00 |
| 4/25/16 | 18611 | PANAMA | $6.00 |
| 4/25/16 | 18015 | PANAMA | $6.00 |
| 4/25/16 | 17371 | PANAMA | $6.00 |
| 4/25/16 | 18803 | PANAMA | $6.00 |
| 5/2/16 | 18738 | PANAMA | $6.00 |
| 5/2/16 | 18740 | PANAMA | $6.00 |
| 5/9/16 | 18626 | PANAMA | $6.00 |
| 5/9/16 | 18821 | PANAMA | $6.00 |
| 5/9/16 | 18666 | PANAMA | $6.00 |
| 5/16/16 | 18777 | PANAMA | $6.00 |
| 5/23/16 | 18469 | PANAMA | $6.00 |
| 5/23/16 | 18674 | PANAMA | $6.00 |
| 5/23/16 | 18830 | PANAMA | $4.50 |
| 5/23/16 | 18914 | PANAMA | $6.00 |
| 5/23/16 | 18066 | PANAMA | $6.00 |
| 5/24/16 | 18914 | PANAMA | $6.00 |

| | | | |
|---|---|---|---|
| 5/30/16 | 18666 | PANAMA | $9.00 |
| 5/30/16 | 17897 | PANAMA | $6.00 |
| 5/30/16 | 19056 | PANAMA | $6.00 |
| 5/30/16 | 19039 | PANAMA | $6.00 |
| 5/30/16 | 18865 | PANAMA | $6.00 |
| 5/30/16 | 18935 | PANAMA | $6.00 |
| 5/30/16 | 19029 | PANAMA | $6.00 |
| 5/30/16 | 18126 | PANAMA | $6.00 |
| 5/30/16 | 18890 | PANAMA | $6.00 |
| 5/30/16 | 18964 | PANAMA | $9.00 |
| 5/30/16 | 18110 | PANAMA | $4.50 |
| 6/6/16 | 19105 | PANAMA | $6.00 |
| 6/6/16 | 18298 | PANAMA | $6.00 |
| 6/13/16 | 19012 | PANAMA | $6.00 |
| 6/13/16 | 18939 | PANAMA | $6.00 |
| 6/13/16 | 19106 | PANAMA | $6.00 |
| 6/20/16 | 18948 | PANAMA | $6.00 |
| 6/20/16 | 18387 | PANAMA | $6.00 |
| 6/20/16 | 17140 | PANAMA | $6.00 |
| 6/20/16 | 19172 | PANAMA | $6.00 |
| 6/20/16 | 19173 | PANAMA | $6.00 |
| 6/20/16 | 19176 | PANAMA | $6.00 |
| 6/27/16 | 19018 | PANAMA | $6.00  bill /do not vd chek |
| 6/27/16 | 19153 | PANAMA | $6.00 |
| 6/27/16 | 19175 | PANAMA | $4.50 |
| 6/27/16 | 19208 | PANAMA | $4.50 |
| 6/27/16 | 18500 | PANAMA | $6.00 |
| 7/4/16 | 19156 | PANAMA | $6.00 |
| 7/4/16 | 19012 | PANAMA | $6.00 |
| 7/4/16 | 17345 | PANAMA | $6.00 |
| 7/4/16 | 19042 | PANAMA | $4.50 |
| 7/4/16 | 19250 | PANAMA | $6.00 |
| 7/4/16 | 17946 | PANAMA | $6.00 |
| 7/11/16 | 18949 | PANAMA | $4.50 |
| 7/11/16 | 19060 | PANAMA | $6.00 |
| 7/11/16 | 19110 | PANAMA | $6.00 |
| 7/11/16 | 19230 | PANAMA | $6.00 |
| 7/11/16 | 19273 | PANAMA | $4.50 |
| 7/18/16 | 19156 | PANAMA | $6.00 |
| 7/18/16 | 19295 | PANAMA | $6.00 |
| 7/25/16 | 19351 | PANAMA | $6.00 |
| 7/25/16 | 19346 | PANAMA | $6.00 |
| 7/25/16 | 17538 | PANAMA | $6.00 |
| 7/25/16 | 19354 | PANAMA | $6.00 |
| 7/25/16 | 17596 | PANAMA | $6.00 |
| 7/25/16 | 19148 | PANAMA | $6.00 |
| 7/25/16 | 18408 | PANAMA | $6.00 |
| 7/25/16 | 18715 | PANAMA | $6.00 |

| Date | Number | Country | Amount | Note |
|---|---|---|---|---|
| 8/1/16 | 19272 | PANAMA | $6.00 | |
| 8/1/16 | 16805 | PANAMA | $6.00 | |
| 8/1/16 | 17538 | PANAMA | $6.00 | |
| 8/1/16 | 19387 | PANAMA | $6.00 | |
| 8/8/16 | 18597 | PANAMA | $6.00 | |
| 8/8/16 | 18567 | PANAMA | $6.00 | |
| 8/15/16 | 17719 | PANAMA | $4.50 | |
| 8/15/16 | 19432 | PANAMA | $4.50 | |
| 8/15/16 | 19385 | PANAMA | $4.50 | |
| 8/15/16 | 18050 | PANAMA | $4.50 | |
| 8/22/16 | 19435 | PANAMA | $6.00 | |
| 8/22/16 | 19205 | PANAMA | $6.00 | |
| 8/22/16 | 19433 | PANAMA | $6.00 | |
| 8/29/16 | 18530 | PANAMA | $6.00 | |
| 8/29/16 | 19314 | PANAMA | $6.00 | |
| 8/29/16 | 16603 | PANAMA | $6.00 | |
| 8/29/16 | 18754 | PANAMA | $6.00 | |
| 9/2/16 | 19468 | PANAMA | $6.00 | CDR 090616 SS |
| 9/5/16 | 18992 | PANAMA | $6.00 | |
| 9/5/16 | 17902 | PANAMA | $4.50 | |
| 9/5/16 | 18399 | PANAMA | $6.00 | |
| 9/12/16 | 12860 | PANAMA | $4.50 | |
| 9/14/16 | 19499 | PANAMA | $6.00 | |
| 9/19/16 | 18755 | PANAMA | $6.00 | CDR 091916 SS |
| 9/29/16 | 18970 | PANAMA | $6.00 | |
| 10/3/16 | 18530 | PANAMA | $6.00 | |
| 10/10/16 | 18227 | PANAMA | $6.00 | |
| 10/17/16 | 19571 | PANAMA | $6.00 | |
| 10/24/16 | 18970 | PANAMA | $6.00 | |
| 11/7/16 | 19553 | PANAMA | $6.00 | |
| 11/14/16 | 18622 | PANAMA | $6.00 | |
| 11/14/16 | 19419 | PANAMA | $6.00 | |
| 11/21/16 | 19637 | PANAMA | $6.00 | |
| 11/28/16 | 19205 | PANAMA | $6.00 | |
| 12/19/16 | 19208 | PANAMA | $6.00 | |
| 2/6/17 | 19094 | PANAMA | $6.00 | |
| 2/19/17 | 18442 | PANAMA | $6.00 | |
| 2/27/17 | 19208 | PANAMA | $6.00 | |
| 3/13/17 | 18909 | PANAMA | $6.00 | |
| 3/13/17 | 19243 | PANAMA | $9.00 | |
| 4/3/17 | 19806 | PANAMA | $6.00 | |
| 4/3/17 | 19809 | PANAMA | $7.50 | |
| 4/4/17 | 19870 | PANAMA | $6.00 | |
| 4/6/17 | 19018 | PANAMA | $6.00 | |
| 4/10/17 | 19873 | PANAMA | $6.00 | |
| 4/10/17 | 19904 | PANAMA | $4.50 | |
| 4/17/17 | 19904 | PANAMA | $6.00 | |
| 4/17/17 | 18289 | PANAMA | $16.00 | see CDR 042417 SS |

| | | | |
|---|---|---|---|
| 4/17/17 | 19807 | PANAMA | $6.00 |
| 4/17/17 | 19806 | PANAMA | $10.50 |
| 4/17/17 | 19515 | PANAMA | $6.00 |
| 4/17/17 | 18576 | PANAMA | $6.00 |
| 4/23/17 | 18576 | PANAMA | $6.00 |
| 4/24/17 | 19809 | PANAMA | $4.50 |
| 4/24/17 | 18734 | PANAMA | $4.50 |
| 4/24/17 | 19979 | PANAMA | $6.00 |
| 4/25/17 | 19275 | PANAMA | $6.00 |
| 4/25/17 | 17411 | PANAMA | $6.00 |
| 4/28/17 | 16652 | PANAMA | $4.50 |
| 5/1/17 | 19515 | PANAMA | $6.00 |
| 5/1/17 | 19468 | PANAMA | $6.00 |
| 5/1/17 | 14768 | PANAMA | $6.00 |
| 5/1/17 | 19844 | PANAMA | $6.00 |
| 5/8/17 | 18738 | PANAMA | $6.00 |
| 5/10/17 | 19960 | PANAMA | $6.00 |
| 5/11/17 | 20022 | PANAMA | $6.00 |
| 5/15/17 | 20032 | PANAMA | $7.50 |
| 5/15/17 | 18576 | PANAMA | $6.00 |
| 5/19/17 | 19254 | PANAMA | $6.00 |
| 5/22/17 | 12860 | PANAMA | $20.00 |
| 5/22/17 | 19433 | PANAMA | $6.00 |
| 5/22/17 | 17548 | PANAMA | $6.00 |
| 5/22/17 | 20134 | PANAMA | $6.00 |
| 5/23/17 | 18507 | PANAMA | $6.00 |
| 5/29/17 | 20162 | PANAMA | $4.50 |
| 6/4/17 | 18370 | PANAMA | $6.00 |
| 6/4/17 | 17840 | PANAMA | $6.00 |
| 6/5/17 | 20252 | PANAMA | $6.00 |
| 6/5/17 | 18255 | PANAMA | $6.00 |
| 6/5/17 | 17719 | PANAMA | $4.50 |
| 6/5/17 | 20075 | PANAMA | $6.00 |
| 6/5/17 | 20216 | PANAMA | $6.00 |
| 6/8/17 | 20228 | PANAMA | $6.00 |
| 6/12/17 | 19928 | PANAMA | $6.00 |
| 6/12/17 | 18972 | PANAMA | $6.00 |
| 6/12/17 | 20238 | PANAMA | $6.00 |
| 6/12/17 | 20301 | PANAMA | $6.00 |
| 6/12/17 | 18255 | PANAMA | $6.00 |
| 6/19/17 | 19875 | PANAMA | $6.00 |
| 6/19/17 | 20267 | PANAMA | $4.50 |
| 6/19/17 | 20290 | PANAMA | $6.00 |
| 6/19/17 | 19441 | PANAMA | $6.00 |
| 6/20/17 | 19511 | PANAMA | $6.00 |
| 6/25/17 | 19928 | PANAMA | $6.00 |
| 6/26/17 | 20349 | PANAMA | $6.00 |
| 6/26/17 | 20336 | PANAMA | $6.00 |

| 6/26/17 | 19999 | PANAMA | $6.00 | |
| 6/26/17 | 20375 | PANAMA | $6.00 | |
| 6/28/17 | 20348 | PANAMA | $6.00 | |
| 6/28/17 | 20349 | PANAMA | $6.00 | |
| 6/28/17 | 20334 | PANAMA | $6.00 | |
| 7/3/17 | 20381 | PANAMA | $6.00 | |
| 7/3/17 | 20405 | PANAMA | $4.50 | |
| 7/3/17 | 20267 | PANAMA | $6.00 | |
| 7/3/17 | 20274 | PANAMA | $6.00 | |
| 7/3/17 | 19928 | PANAMA | $6.00 | |
| 7/9/17 | 15455 | PANAMA | $6.00 | |
| 7/10/17 | 18255 | PANAMA | $6.00 | |
| 7/10/17 | 20378 | PANAMA | $6.00 | |
| 7/11/17 | 18916 | PANAMA | $4.50 | |
| 7/16/17 | 15502 | PANAMA | $6.00 | |
| 7/17/17 | 20460 | PANAMA | $6.00 | |
| 7/20/17 | 18813 | PANAMA | $6.00 | |
| 7/20/17 | 20392 | PANAMA | $6.00 | |
| 7/24/17 | 19995 | PANAMA | $6.00 | |
| 7/24/17 | 20316 | PANAMA | $6.00 | |
| 7/24/17 | 20378 | PANAMA | $6.00 | |
| 8/4/17 | 20479 | PANAMA | $6.00 | |
| 8/7/17 | 20089 | PANAMA | $6.00 | |
| 8/14/17 | 20457 | PANAMA | $6.00 | |
| 8/14/17 | 19720 | PANAMA | $6.00 | |
| 8/21/17 | 20089 | PANAMA | $12.00 | |
| 8/27/17 | 15219 | PANAMA | $6.00 | |
| 9/3/17 | 19515 | PANAMA | $6.00 | |
| 9/11/17 | 19515 | PANAMA | $6.00 | |
| 9/11/17 | 19515 | PANAMA | $6.00 | |
| 9/18/17 | 20162 | PANAMA | $6.00 | see CDR 092517 SS |
| 9/26/17 | 20162 | PANAMA | $6.00 | see CDR 100217 SS |
| 10/2/17 | 20561 | PANAMA | $6.00 | |
| 10/12/17 | 19896 | PANAMA | $4.50 | |
| 10/26/17 | 20590 | PANAMA | $6.00 | |
| 10/30/17 | 20607 | PANAMA | $6.00 | |
| 11/6/17 | 20162 | PANAMA | $6.00 | |
| 11/6/17 | 17875 | PANAMA | $4.50 | |
| 11/6/17 | 19515 | PANAMA | $6.00 | |
| 11/6/17 | 16230 | PANAMA | $6.00 | |
| 11/8/17 | 19515 | PANAMA | $6.00 | |
| 11/13/17 | 18525 | PANAMA | $6.00 | |
| 11/13/17 | 20162 | PANAMA | $6.00 | |
| 11/14/17 | 18525 | PANAMA | $6.00 | |
| 11/20/17 | 20477 | PANAMA | $6.00 | |
| 11/24/17 | 20581 | PANAMA | $6.00 | |
| 11/27/17 | 18525 | PANAMA | $6.00 | |
| 12/18/17 | 20623 | PANAMA | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 12/21/17 | 20623 | PANAMA | $6.00 | |
| 1/15/18 | 20316 | PANAMA | $6.00 | CDR 012218 SS |
| 1/21/18 | 19671 | PANAMA | $6.00 | |
| 1/21/18 | 20598 | PANAMA | $6.00 | |
| 1/22/18 | 18421 | PANAMA | $6.00 | |
| 1/24/18 | 20598 | PANAMA | $6.00 | |
| 2/5/18 | 18421 | PANAMA | $6.00 | |
| 2/5/18 | 19611 | PANAMA | $6.00 | |
| 2/19/18 | 20836 | PANAMA | $6.00 | rebill 50818 ym |
| 2/24/18 | 19932 | PANAMA | $6.00 | |
| 2/26/18 | 19652 | PANAMA | $6.00 | |
| 2/26/18 | 19940 | PANAMA | $6.00 | |
| 2/26/18 | 20881 | PANAMA | $6.00 | |
| 2/26/18 | 20860 | PANAMA | $6.00 | |
| 2/26/18 | 19568 | PANAMA | $6.00 | |
| 2/27/18 | 20858 | PANAMA | $6.00 | |
| 2/27/18 | 20779 | PANAMA | $6.00 | |
| 3/1/18 | 20889 | PANAMA | $6.00 | |
| 3/2/18 | 20698 | PANAMA | $6.00 | |
| 3/3/18 | 20715 | PANAMA | $6.00 | |
| 3/4/18 | 19910 | PANAMA | $6.00 | |
| 3/4/18 | 20845 | PANAMA | $6.00 | |
| 3/5/18 | 18960 | PANAMA | $6.00 | |
| 3/8/18 | 20886 | PANAMA | $6.00 | |
| 3/10/18 | 18972 | PANAMA | $6.00 | |
| 3/10/18 | 20849 | PANAMA | $6.00 | |
| 3/12/18 | 18353 | PANAMA | $6.00 | |
| 3/12/18 | 21002 | PANAMA | $6.00 | |
| 3/12/18 | 20779 | PANAMA | $6.00 | |
| 3/12/18 | 17595 | PANAMA | $6.00 | |
| 3/12/18 | 20945 | PANAMA | $6.00 | |
| 3/12/18 | 20331 | PANAMA | $6.00 | |
| 3/12/18 | 20560 | PANAMA | $6.00 | |
| 3/12/18 | 15816 | PANAMA | $6.00 | |
| 3/12/18 | 20889 | PANAMA | $6.00 | |
| 3/19/18 | 20882 | PANAMA | $6.00 | |
| 3/19/18 | 21053 | PANAMA | $6.00 | |
| 3/19/18 | 11545 | PANAMA | $6.00 | |
| 3/22/18 | 20946 | PANAMA | $6.00 | |
| 3/24/18 | 20477 | PANAMA | $6.00 | |
| 3/26/18 | 17636 | PANAMA | $6.00 | |
| 3/26/18 | 20933 | PANAMA | $6.00 | |
| 3/26/18 | 20093 | PANAMA | $4.50 | |
| 3/26/18 | 11758 | PANAMA | $6.00 | |
| 3/26/18 | 20779 | PANAMA | $6.00 | |
| 3/26/18 | 21144 | PANAMA | $6.00 | |
| 3/26/18 | 18870 | PANAMA | $6.00 | |
| 4/2/18 | 21177 | PANAMA | $6.00 | |

| Date | Number | Location | Amount | Note |
|---|---|---|---|---|
| 4/2/18 | 20966 | PANAMA | $6.00 | |
| 4/2/18 | 20962 | PANAMA | $6.00 | |
| 4/2/18 | 21161 | PANAMA | $6.00 | |
| 4/2/18 | 18526 | PANAMA | $6.00 | |
| 4/2/18 | 20881 | PANAMA | $6.00 | |
| 4/2/18 | 17773 | PANAMA | $6.00 | |
| 4/2/18 | 21193 | PANAMA | $6.00 | |
| 4/3/18 | 20809 | PANAMA | $4.50 | |
| 4/9/18 | 20997 | PANAMA | $6.00 | |
| 4/9/18 | 21240 | PANAMA | $6.00 | |
| 4/9/18 | 21017 | PANAMA | $6.00 | |
| 4/9/18 | 19340 | PANAMA | $6.00 | |
| 4/9/18 | 18857 | PANAMA | $6.00 | |
| 4/9/18 | 18960 | PANAMA | $4.50 | |
| 4/9/18 | 21238 | PANAMA | $6.00 | |
| 4/9/18 | 21232 | PANAMA | $6.00 | |
| 4/9/18 | 17636 | PANAMA | $6.00 | |
| 4/9/18 | 20502 | PANAMA | $6.00 | |
| 4/9/18 | 19050 | PANAMA | $6.00 | |
| 4/9/18 | 20226 | PANAMA | $6.00 | |
| 4/16/18 | 18885 | PANAMA | $6.00 | |
| 4/16/18 | 21258 | PANAMA | $6.00 | |
| 4/16/18 | 20908 | PANAMA | $6.00 | |
| 4/16/18 | 20913 | PANAMA | $6.00 | |
| 4/16/18 | 18108 | PANAMA | $6.00 | |
| 4/16/18 | 17595 | PANAMA | $6.00 | rebill CDR 042618 SS |
| 4/16/18 | 18132 | PANAMA | $6.00 | |
| 4/16/18 | 18108 | PANAMA | $6.00 | |
| 4/16/18 | 21162 | PANAMA | $6.00 | |
| 4/16/18 | 21216 | PANAMA | $6.00 | |
| 4/16/18 | 21164 | PANAMA | $6.00 | |
| 4/16/18 | 18300 | PANAMA | $6.00 | |
| 4/16/18 | 18183 | PANAMA | $6.00 | |
| 4/16/18 | 21017 | PANAMA | $6.00 | |
| 4/23/18 | 21340 | PANAMA | $6.00 | |
| 4/23/18 | 19466 | PANAMA | $6.00 | |
| 4/23/18 | 21358 | PANAMA | $6.00 | |
| 4/23/18 | 20915 | PANAMA | $6.00 | |
| 4/30/18 | 17560 | PANAMA | $6.00 | |
| 4/30/18 | 20431 | PANAMA | $6.00 | |
| 4/30/18 | 19769 | PANAMA | $6.00 | |
| 4/30/18 | 21328 | PANAMA | $6.00 | |
| 4/30/18 | 21201 | PANAMA | $6.00 | |
| 4/30/18 | 20034 | PANAMA | $4.50 | |
| 4/30/18 | 17371 | PANAMA | $6.00 | |
| 5/1/18 | 21371 | PANAMA | $6.00 | |
| 5/7/18 | 20981 | PANAMA | $4.50 | |
| 5/7/18 | 21405 | PANAMA | $6.00 | |

| | | | |
|---|---|---|---|
| 5/7/18 | 21392 | PANAMA | $6.00 |
| 5/7/18 | 21184 | PANAMA | $6.00 |
| 5/7/18 | 18421 | PANAMA | $6.00 |
| 5/7/18 | 21408 | PANAMA | $6.00 |
| 5/7/18 | 11764 | PANAMA | $6.00 |
| 5/7/18 | 18782 | PANAMA | $6.00 |
| 5/7/18 | 18271 | PANAMA | $40.00 |
| 5/10/18 | 18649 | PANAMA | $4.50 |
| 5/14/18 | 20913 | PANAMA | $6.00 |
| 5/14/18 | 17595 | PANAMA | $6.00 |
| 5/14/18 | 21454 | PANAMA | $6.00 |
| 5/14/18 | 21464 | PANAMA | $6.00 |
| 5/14/18 | 19940 | PANAMA | $4.50 |
| 5/14/18 | 21284 | PANAMA | $6.00 |
| 5/21/18 | 21375 | PANAMA | $6.00 |
| 5/21/18 | 21502 | PANAMA | $6.00 |
| 5/21/18 | 19813 | PANAMA | $6.00 |
| 5/21/18 | 21454 | PANAMA | $6.00 |
| 5/21/18 | 21521 | PANAMA | $6.00 |
| 5/21/18 | 21463 | PANAMA | $4.50 |
| 5/24/18 | 20933 | PANAMA | $6.00 |
| 5/27/18 | 21538 | PANAMA | $6.00 |
| 5/28/18 | 21562 | PANAMA | $6.00 |
| 5/28/18 | 21454 | PANAMA | $6.00 |
| 5/28/18 | 21298 | PANAMA | $6.00 |
| 5/28/18 | 21545 | PANAMA | $6.00 |
| 5/28/18 | 21560 | PANAMA | $6.00 |
| 5/28/18 | 21533 | PANAMA | $4.50 |
| 5/28/18 | 21532 | PANAMA | $6.00 |
| 5/28/18 | 21444 | PANAMA | $6.00 |
| 5/28/18 | 21039 | PANAMA | $6.00 |
| 5/28/18 | 18972 | PANAMA | $6.00 |
| 5/28/18 | 12027 | PANAMA | $6.00 |
| 5/28/18 | 21578 | PANAMA | $6.00 |
| 5/28/18 | 21570 | PANAMA | $6.00 |
| 5/28/18 | 20777 | PANAMA | $6.00 |
| 5/28/18 | 21307 | PANAMA | $6.00 |
| 5/28/18 | 21520 | PANAMA | $6.00 |
| 6/4/18 | 21562 | PANAMA | $6.00 |
| 6/11/18 | 18988 | PANAMA | $4.50 |
| 6/11/18 | 21570 | PANAMA | $6.00 |
| 6/11/18 | 19050 | PANAMA | $6.00 |
| 6/11/18 | 19300 | PANAMA | $6.00 |
| 6/11/18 | 21196 | PANAMA | $6.00 |
| 6/11/18 | 20999 | PANAMA | $6.00 |
| 6/11/18 | 21520 | PANAMA | $6.00 |
| 6/11/18 | 21519 | PANAMA | $6.00 |
| 6/13/18 | 21665 | PANAMA | $6.00 |

| | | | | |
|---|---|---|---|---|
| 6/18/18 | 21698 | PANAMA | $6.00 | |
| 6/18/18 | 20999 | PANAMA | $6.00 | |
| 6/18/18 | 21609 | PANAMA | $6.00 | |
| 6/18/18 | 20927 | PANAMA | $6.00 | |
| 6/18/18 | 21424 | PANAMA | $6.00 | |
| 6/18/18 | 18988 | PANAMA | $6.00 | |
| 6/18/18 | 21245 | PANAMA | $6.00 | |
| 6/18/18 | 21031 | PANAMA | $6.00 | |
| 6/18/18 | 21031 | PANAMA | $6.00 | rebill CDR 062818 SS |
| 6/18/18 | 21562 | PANAMA | $6.00 | |
| 6/18/18 | 18803 | PANAMA | $6.00 | |
| 6/25/18 | 21772 | PANAMA | $6.00 | |
| 6/25/18 | 21750 | PANAMA | $6.00 | |
| 6/25/18 | 21771 | PANAMA | $6.00 | |
| 6/25/18 | 21681 | PANAMA | $6.00 | |
| 6/25/18 | 19162 | PANAMA | $15.00 | |
| 6/25/18 | 19321 | PANAMA | $6.00 | |
| 6/25/18 | 19787 | PANAMA | $6.00 | |
| 6/25/18 | 21643 | PANAMA | $6.00 | |
| 6/25/18 | 21673 | PANAMA | $6.00 | |
| 6/25/18 | 20927 | PANAMA | $4.50 | |
| 6/25/18 | 20349 | PANAMA | $4.50 | |
| 6/25/18 | 21519 | PANAMA | $6.00 | |
| 6/25/18 | 7684 | PANAMA | $6.00 | |
| 6/25/18 | 21520 | PANAMA | $6.00 | |
| 6/25/18 | 21330 | PANAMA | $6.00 | |
| 6/25/18 | 21319 | PANAMA | $6.00 | |
| 6/25/18 | 21556 | PANAMA | $6.00 | |
| 7/2/18 | 21772 | PANAMA | $4.50 | |
| 7/2/18 | 19900 | PANAMA | $6.00 | |
| 7/2/18 | 21293 | PANAMA | $6.00 | |
| 7/2/18 | 21327 | PANAMA | $6.00 | |
| 7/2/18 | 21529 | PANAMA | $6.00 | |
| 7/2/18 | 18803 | PANAMA | $6.00 | |
| 7/2/18 | 21245 | PANAMA | $6.00 | |
| 7/2/18 | 20999 | PANAMA | $4.50 | |
| 7/2/18 | 20477 | PANAMA | $4.50 | |
| 7/2/18 | 21570 | PANAMA | $6.00 | |
| 7/2/18 | 21667 | PANAMA | $6.00 | |
| 7/2/18 | 21341 | PANAMA | $6.00 | |
| 7/2/18 | 20331 | PANAMA | $6.00 | |
| 7/2/18 | 21754 | PANAMA | $6.00 | |
| 7/2/18 | 21736 | PANAMA | $4.50 | |
| 7/2/18 | 20087 | PANAMA | $4.50 | |
| 7/7/18 | 21798 | PANAMA | $6.00 | |
| 7/8/18 | 21556 | PANAMA | $6.00 | |
| 7/9/18 | 14206 | PANAMA | $4.00 | |
| 7/9/18 | 21109 | PANAMA | $4.00 | |

| Date | Number | Country | Amount | Notes |
|------|--------|---------|--------|-------|
| 7/9/18 | 21018 | PANAMA | $4.00 | |
| 7/9/18 | 13943 | PANAMA | $4.00 | |
| 7/9/18 | 19300 | PANAMA | $4.00 | |
| 7/9/18 | 19557 | PANAMA | $6.00 | |
| 7/9/18 | 21669 | PANAMA | $4.00 | |
| 7/9/18 | 21718 | PANAMA | $4.00 | shirt/backpack |
| 7/9/18 | 21850 | PANAMA | $4.00 | 2 box & shirt |
| 7/9/18 | 19340 | PANAMA | $6.00 | |
| 7/9/18 | 20976 | PANAMA | $4.00 | |
| 7/9/18 | 21861 | PANAMA | $4.00 | |
| 7/9/18 | 11071 | PANAMA | $4.00 | |
| 7/9/18 | 21882 | PANAMA | $6.00 | |
| 7/9/18 | 15747 | PANAMA | $6.00 | |
| 7/9/18 | 21849 | PANAMA | $4.00 | shirt & bag |
| 7/9/18 | 21860 | PANAMA | $4.00 | |
| 7/9/18 | 21570 | PANAMA | $6.00 | |
| 7/9/18 | 21307 | PANAMA | $4.50 | |
| 7/9/18 | 21293 | PANAMA | $6.00 | |
| 7/9/18 | 21754 | PANAMA | $4.00 | |
| 7/9/18 | 21793 | PANAMA | $4.00 | |
| 7/9/18 | 21800 | PANAMA | $4.00 | |
| 7/9/18 | 21802 | PANAMA | $4.00 | |
| 7/9/18 | 21736 | PANAMA | $6.00 | |
| 7/9/18 | 21805 | PANAMA | $4.00 | |
| 7/9/18 | 21459 | PANAMA | $4.00 | |
| 7/9/18 | 21529 | PANAMA | $6.00 | |
| 7/16/18 | 18581 | PANAMA | $6.00 | |
| 7/16/18 | 21935 | PANAMA | $6.00 | |
| 7/16/18 | 18387 | PANAMA | $6.00 | |
| 7/16/18 | 21245 | PANAMA | $4.00 | |
| 7/16/18 | 18813 | PANAMA | $6.00 | |
| 7/16/18 | 20639 | PANAMA | $6.00 | |
| 7/16/18 | 21309 | PANAMA | $6.00 | |
| 7/16/18 | 20858 | PANAMA | $4.00 | |
| 7/16/18 | 21394 | PANAMA | $6.00 | |
| 7/16/18 | 21756 | PANAMA | $4.50 | |
| 7/16/18 | 21832 | PANAMA | $4.00 | |
| 7/16/18 | 21800 | PANAMA | $4.00 | |
| 7/16/18 | 20532 | PANAMA | $6.00 | |
| 7/16/18 | 21909 | PANAMA | $4.00 | |
| 7/16/18 | 21576 | PANAMA | $4.00 | |
| 7/16/18 | 21865 | PANAMA | $4.00 | |
| 7/16/18 | 19900 | PANAMA | $6.00 | |
| 7/16/18 | 21848 | PANAMA | $6.00 | |
| 7/16/18 | 20681 | PANAMA | $4.00 | |
| 7/16/18 | 19571 | PANAMA | $4.00 | |
| 7/21/18 | 20331 | PANAMA | $6.00 | |
| 7/23/18 | 17902 | PANAMA | $4.00 | |

| 7/23/18 | 19235 | PANAMA | $4.00 | |
|---------|-------|--------|-------|---|
| 7/23/18 | 21795 | PANAMA | $4.00 | |
| 7/23/18 | 21909 | PANAMA | $4.00 | |
| 7/23/18 | 19571 | PANAMA | $4.00 | |
| 7/23/18 | 11217 | PANAMA | $6.00 | |
| 7/23/18 | 16027 | PANAMA | $4.00 | |
| 7/23/18 | 21779 | PANAMA | $4.00 | |
| 7/23/18 | 21157 | PANAMA | $6.00 | |
| 7/23/18 | 21570 | PANAMA | $6.00 | |
| 7/23/18 | 21718 | PANAMA | $4.00 | |
| 7/23/18 | 21519 | PANAMA | $6.00 | |
| 7/23/18 | 15819 | PANAMA | $4.00 | see CDR 073118 SS |
| 7/29/18 | 21775 | PANAMA | $4.00 | |
| 7/29/18 | 21939 | PANAMA | $6.00 | |
| 7/30/18 | 21779 | PANAMA | $4.00 | |
| 7/30/18 | 21284 | PANAMA | $4.00 | |
| 7/30/18 | 21793 | PANAMA | $4.00 | |
| 7/30/18 | 21701 | PANAMA | $4.00 | |
| 7/30/18 | 21966 | PANAMA | $4.50 | |
| 7/30/18 | 21925 | PANAMA | $4.50 | |
| 7/30/18 | 17902 | PANAMA | $4.00 | |
| 7/30/18 | 20681 | PANAMA | $4.00 | |
| 7/30/18 | 21896 | PANAMA | $4.00 | |
| 7/30/18 | 21243 | PANAMA | $4.00 | |
| 7/30/18 | 16027 | PANAMA | $4.00 | |
| 7/30/18 | 18693 | PANAMA | $4.00 | |
| 7/30/18 | 21990 | PANAMA | $4.00 | |
| 7/30/18 | 21673 | PANAMA | $4.00 | |
| 7/30/18 | 21108 | PANAMA | $4.00 | |
| 7/30/18 | 21821 | PANAMA | $4.00 | |
| 7/30/18 | 18419 | PANAMA | $4.00 | |
| 7/30/18 | 21861 | PANAMA | $6.00 | |
| 7/31/18 | 21953 | PANAMA | $4.00 | |
| 8/5/18 | 21002 | PANAMA | $4.00 | |
| 8/6/18 | 21950 | PANAMA | $4.50 | |
| 8/6/18 | 20841 | PANAMA | $6.00 | |
| 8/6/18 | 21939 | PANAMA | $6.00 | |
| 8/6/18 | 20331 | PANAMA | $6.00 | |
| 8/6/18 | 21245 | PANAMA | $6.00 | |
| 8/6/18 | 21560 | PANAMA | $6.00 | |
| 8/6/18 | 21925 | PANAMA | $6.00 | |
| 8/6/18 | 21775 | PANAMA | $4.00 | |
| 8/7/18 | 19652 | PANAMA | $4.00 | |
| 8/8/18 | 15502 | PANAMA | $4.00 | |
| 8/11/18 | 21002 | PANAMA | $4.00 | |
| 8/13/18 | 22023 | PANAMA | $4.00 | |
| 8/13/18 | 21754 | PANAMA | $6.00 | |
| 8/13/18 | 21004 | PANAMA | $4.00 | |

| | | | |
|---|---|---|---|
| 8/13/18 | 21002 | PANAMA | $4.00 |
| 8/13/18 | 22017 | PANAMA | $6.00 |
| 8/13/18 | 21955 | PANAMA | $6.00 |
| 8/13/18 | 21851 | PANAMA | $6.00 |
| 8/13/18 | 19083 | PANAMA | $6.00 |
| 8/19/18 | 21002 | PANAMA | $4.00 |
| 8/20/18 | 19571 | PANAMA | $4.00 |
| 8/20/18 | 22043 | PANAMA | $6.00 |
| 8/20/18 | 21850 | PANAMA | $6.00 |
| 8/20/18 | 22016 | PANAMA | $6.00 |
| 8/20/18 | 21703 | PANAMA | $6.00 |
| 8/26/18 | 21486 | PANAMA | $6.00 |
| 8/27/18 | 22067 | PANAMA | $4.50 |
| 8/27/18 | 21069 | PANAMA | $6.00 |
| 8/27/18 | 19351 | PANAMA | $4.00 |
| 8/27/18 | 18136 | PANAMA | $4.50 |
| 8/27/18 | 11657 | PANAMA | $4.00 |
| 8/27/18 | 21791 | PANAMA | $4.00 |
| 8/31/18 | 20578 | PANAMA | $4.00 |
| 9/3/18 | 19095 | PANAMA | $6.00 |
| 9/3/18 | 22067 | PANAMA | $6.00 |
| 9/3/18 | 22017 | PANAMA | $6.00 |
| 9/3/18 | 12860 | PANAMA | $4.00 |
| 9/3/18 | 20976 | PANAMA | $4.00 |
| 9/3/18 | 19235 | PANAMA | $4.00 |
| 9/3/18 | 18136 | PANAMA | $4.00 |
| 9/4/18 | 11071 | PANAMA | $4.00 |
| 9/6/18 | 11071 | PANAMA | $4.00 |
| 9/6/18 | 20664 | PANAMA | $6.00 |
| 9/10/18 | 19235 | PANAMA | $4.00 |
| 9/10/18 | 11071 | PANAMA | $4.00 |
| 9/17/18 | 15057 | PANAMA | $4.00 |
| 9/17/18 | 22058 | PANAMA | $6.00 |
| 9/23/18 | 18459 | PANAMA | $6.00 |
| 9/25/18 | 22133 | PANAMA | $4.00 |
| 9/27/18 | 20820 | PANAMA | $4.00 |
| 9/28/18 | 19351 | PANAMA | $4.00 |
| 9/30/18 | 22135 | PANAMA | $6.00 |
| 10/1/18 | 18693 | PANAMA | $4.00 |
| 10/1/18 | 22034 | PANAMA | $4.00 |
| 10/1/18 | 19351 | PANAMA | $4.00 |
| 10/4/18 | 15057 | PANAMA | $4.00 |
| 10/8/18 | 11162 | PANAMA | $6.00 |
| 12/17/18 | 18483 | PANAMA | $6.00 |
| 12/17/18 | 21427 | PANAMA | $6.00 |
| 12/31/18 | 18388 | PANAMA | $4.50 |
| 12/31/18 | 18408 | PANAMA | $6.00 |
| 1/14/19 | 21791 | PANAMA | $4.00 |

| | | | | |
|---|---|---|---|---|
| 1/14/19 | 21444 | PANAMA | $4.00 | |
| 2/4/19 | 18794 | PANAMA | $4.00 | |
| 2/9/19 | 21444 | PANAMA | $4.00 | |
| 2/18/19 | 18408 | PANAMA | $4.00 | |
| 2/25/19 | 12541 | PANAMA | $6.00 | |
| 2/25/19 | 22931 | PANAMA | $6.00 | |
| 3/4/19 | 22931 | PANAMA | $6.00 | |
| 3/11/19 | 18408 | PANAMA | $6.00 | |
| 3/16/19 | 21583 | PANAMA | $30.01 | |
| 3/18/19 | 21744 | PANAMA | $4.00 | |
| 3/18/19 | 21791 | PANAMA | $4.00 | |
| 3/25/19 | 21775 | PANAMA | $4.00 | |
| 3/25/19 | 19275 | PANAMA | $6.00 | |
| 4/1/19 | 22918 | PANAMA | $4.00 | rebill CDR 041119 SS |
| 4/8/19 | 21744 | PANAMA | $4.00 | |
| 4/8/19 | 23143 | PANAMA | $4.00 | |
| 4/8/19 | 15219 | PANAMA | $4.00 | |
| 4/8/19 | 14986 | PANAMA | $30.00 | |
| 4/22/19 | 23156 | PANAMA | $6.00 | |
| 4/22/19 | 23169 | PANAMA | $6.00 | |
| 4/22/19 | 23171 | PANAMA | $6.00 | |
| 4/22/19 | 23182 | PANAMA | $4.00 | |
| 4/22/19 | 20976 | PANAMA | $4.00 | |
| 4/29/19 | 21375 | PANAMA | $4.00 | |
| 4/29/19 | 19611 | PANAMA | $4.00 | |
| 5/6/19 | 23133 | PANAMA | $6.00 | |
| 5/6/19 | 17897 | PANAMA | $4.00 | |
| 5/6/19 | 15219 | PANAMA | $4.00 | |
| 5/7/19 | 15219 | PANAMA | $4.00 | |
| 5/7/19 | 23133 | PANAMA | $4.00 | |
| 6/10/19 | 23398 | PANAMA | $8.00 | |
| 6/10/19 | 23398 | PANAMA | $4.00 | |
| 6/10/19 | 15401 | PANAMA | $4.00 | |
| 6/10/19 | 19940 | PANAMA | $6.00 | |
| 6/17/19 | 23373 | PANAMA | $6.00 | |
| 6/21/19 | 18266 | PANAMA | $4.00 | |
| 7/1/19 | 23303 | PANAMA | $4.00 | |
| 7/8/19 | 15401 | PANAMA | $4.00 | |
| 7/8/19 | 14407 | PANAMA | $4.00 | |
| 7/8/19 | 23494 | PANAMA | $4.00 | |
| 7/13/19 | 23150 | PANAMA | $4.00 | |
| 7/13/19 | 18632 | PANAMA | $4.00 | |
| 7/13/19 | 22978 | PANAMA | $4.00 | |
| 7/13/19 | 19999 | PANAMA | $4.00 | |
| 7/15/19 | 21629 | PANAMA | $6.00 | |
| 7/15/19 | 19225 | PANAMA | $4.00 | |
| 7/22/19 | 22138 | PANAMA | $4.00 | |
| 7/22/19 | 23536 | PANAMA | $4.00 | |

| | | | | |
|---|---|---|---|---|
| 7/22/19 | 19940 | PANAMA | $4.00 | |
| 7/22/19 | 20719 | PANAMA | $4.00 | |
| 7/29/19 | 23164 | PANAMA | $4.00 | |
| 7/29/19 | 19275 | PANAMA | $4.00 | |
| 7/30/19 | 19275 | PANAMA | $6.00 | |
| 8/5/19 | 19611 | PANAMA | $4.00 | rebill CDR 081919 SS |
| 8/8/19 | 19611 | PANAMA | $6.00 | |
| 8/12/19 | 23494 | PANAMA | $4.00 | |
| 8/12/19 | 23582 | PANAMA | $4.00 | |
| 8/12/19 | 23409 | PANAMA | $4.00 | |
| 8/15/19 | 18367 | PANAMA | $4.00 | |
| 8/26/19 | 23567 | PANAMA | $6.00 | |
| 8/26/19 | 19611 | PANAMA | $4.00 | |
| 8/26/19 | 23580 | PANAMA | $4.00 | |
| 9/2/19 | 23580 | PANAMA | $4.00 | |
| 9/2/19 | 23567 | PANAMA | $4.00 | |
| 9/9/19 | 18740 | PANAMA | $4.00 | |
| 9/10/19 | 18740 | PANAMA | $4.00 | |
| 9/16/19 | 23164 | PANAMA | $6.00 | |
| 9/17/19 | 21340 | PANAMA | $6.00 | |
| 9/23/19 | 14407 | PANAMA | $4.00 | |
| 9/23/19 | 17322 | PANAMA | $4.00 | |
| 9/23/19 | 19002 | PANAMA | $6.00 | |
| 9/26/19 | 19275 | PANAMA | $6.00 | |
| 9/28/19 | 15105 | PANAMA | $6.00 | CDR 100219 SS |
| 9/29/19 | 19002 | PANAMA | $6.00 | |
| 9/30/19 | 19002 | PANAMA | $4.00 | |
| 9/30/19 | 23164 | PANAMA | $4.00 | |
| 9/30/19 | 19611 | PANAMA | $4.00 | |
| 10/7/19 | 17776 | PANAMA | $4.00 | |
| 10/7/19 | 23164 | PANAMA | $4.00 | |
| 10/14/19 | 15401 | PANAMA | $4.00 | |
| 10/14/19 | 18740 | PANAMA | $4.00 | |
| 10/19/19 | 20483 | PANAMA | $4.00 | |
| 10/20/19 | 17523 | PANAMA | $6.00 | |
| 10/21/19 | 18858 | PANAMA | $4.00 | |
| 10/21/19 | 21669 | PANAMA | $4.00 | |
| 10/28/19 | 12089 | PANAMA | $4.00 | |
| 11/4/19 | 23036 | PANAMA | $4.00 | |
| 11/4/19 | 15401 | PANAMA | $4.00 | |
| 11/4/19 | 23718 | PANAMA | $4.00 | |
| 11/4/19 | 23231 | PANAMA | $4.00 | |
| 11/11/19 | 21666 | PANAMA | $4.00 | |
| 11/11/19 | 23718 | PANAMA | $4.00 | |
| 11/11/19 | 23657 | PANAMA | $4.00 | |
| 11/18/19 | 20181 | PANAMA | $6.00 | |
| 11/18/19 | 23746 | PANAMA | $4.00 | |
| 11/25/19 | 23765 | PANAMA | $4.00 | |

| | | | | |
|---|---|---|---|---|
| 11/25/19 | 15401 | PANAMA | $4.00 | |
| 11/25/19 | 18740 | PANAMA | $4.00 | |
| 11/25/19 | 21411 | PANAMA | $4.00 | |
| 11/25/19 | 23770 | PANAMA | $4.00 | |
| 11/25/19 | 20483 | PANAMA | $4.00 | |
| 11/25/19 | 18408 | PANAMA | $4.00 | |
| 11/25/19 | 23746 | PANAMA | $4.00 | |
| 11/28/19 | 19275 | PANAMA | $4.00 | |
| 11/30/19 | 18408 | PANAMA | $4.00 | |
| 12/2/19 | 23806 | PANAMA | $4.00 | Rob 121919 SS |
| 12/2/19 | 18672 | PANAMA | $4.00 | |
| 12/2/19 | 12089 | PANAMA | $4.00 | |
| 12/2/19 | 18353 | PANAMA | $4.00 | |
| 12/2/19 | 23428 | PANAMA | $4.00 | |
| 12/2/19 | 23718 | PANAMA | $4.00 | |
| 12/2/19 | 20483 | PANAMA | $4.00 | |
| 12/9/19 | 18672 | PANAMA | $4.00 | |
| 12/9/19 | 23767 | PANAMA | $4.00 | |
| 12/16/19 | 22163 | PANAMA | $4.00 | |
| 12/16/19 | 22551 | PANAMA | $4.00 | |
| 12/16/19 | 12089 | PANAMA | $4.00 | |
| 12/16/19 | 18740 | PANAMA | $4.00 | |
| 12/16/19 | 23733 | PANAMA | $4.00 | |
| 12/16/19 | 23428 | PANAMA | $4.00 | |
| 12/16/19 | 23164 | PANAMA | $4.00 | |
| 12/16/19 | 15401 | PANAMA | $4.00 | |
| 12/20/19 | 20701 | PANAMA | $4.00 | |
| 12/23/19 | 23428 | PANAMA | $4.00 | |
| 1/6/20 | 12089 | PANAMA | $4.00 | |
| 1/8/20 | 23767 | PANAMA | $6.00 | |
| 1/14/20 | 14986 | PANAMA | $6.00 | |
| 1/20/20 | 22163 | PANAMA | $6.00 | |

| Ticket Date | Employee Pointer | Site Code | Transportation | Comments |
|---|---|---|---|---|
| 2/9/15 | 15724 | PANAMA | $15.00 | rebill CDR 021915 SS |
| 2/16/15 | 17211 | PEN-SKLD | $6.00 | |
| 2/16/15 | 17493 | PEN-SKLD | $6.00 | |
| 2/16/15 | 17427 | PANAMA | $6.00 | |
| 2/23/15 | 11262 | PANAMA | $6.00 | |
| 2/23/15 | 13484 | PEN-SKLD | $6.00 | |
| 3/2/15 | 17494 | PEN-SKLD | $6.00 | |
| 3/2/15 | 17487 | PANAMA | $7.50 | |
| 3/2/15 | 17515 | PANAMA | $6.00 | |
| 3/2/15 | 11262 | PANAMA | $4.50 | |
| 3/9/15 | 17566 | PEN-SKLD | $6.00 | |
| 3/9/15 | 13409 | PANAMA | $15.00 | |
| 3/9/15 | 17514 | PANAMA | $6.00 | |
| 3/9/15 | 17595 | PANAMA | $6.00 | |
| 3/9/15 | 15755 | PANAMA | $7.50 | |
| 3/16/15 | 17475 | PANAMA | $15.00 | |
| 3/16/15 | 16122 | PANAMA | $4.50 | |
| 3/23/15 | 17675 | PEN-SKLD | $6.00 | |
| 3/23/15 | 17704 | PANAMA | $6.00 | |
| 3/23/15 | 16174 | PEN-SKLD | $6.00 | |
| 3/23/15 | 17637 | PANAMA | $4.50 | |
| 3/23/15 | 15327 | PANAMA | $6.00 | |
| 3/23/15 | 17715 | PANAMA | $6.00 | |
| 3/30/15 | 12947 | PEN-SKLD | $6.00 | |
| 3/30/15 | 16221 | PEN-SKLD | $8.00 | |
| 3/30/15 | 16241 | PEN-SKLD | $6.00 | |
| 3/30/15 | 15595 | PEN-SKLD | $6.00 | |
| 3/30/15 | 16469 | PEN-SKLD | $6.00 | |
| 4/6/15 | 17735 | PEN-SKLD | $6.00 | |
| 4/6/15 | 17776 | PEN-SKLD | $6.00 | |
| 4/6/15 | 17825 | PEN-SKLD | $6.00 | |
| 4/6/15 | 17820 | PEN-SKLD | $6.00 | |
| 4/13/15 | 15763 | PEN-SKLD | $6.00 | |
| 4/13/15 | 17853 | PEN-SKLD | $6.00 | rebill INV 042815 SS |
| 4/13/15 | 17730 | PEN-SKLD | $6.00 | |
| 4/13/15 | 10721 | PEN-SKLD | $6.00 | |
| 4/13/15 | 17841 | PEN-SKLD | $6.00 | |
| 4/20/15 | 17619 | PEN-SKLD | $9.00 | |
| 4/20/15 | 17790 | PEN-SKLD | $6.00 | |
| 4/20/15 | 17767 | PEN-SKLD | $6.00 | |
| 4/20/15 | 13970 | PEN-SKLD | $6.00 | |
| 4/27/15 | 16223 | PEN-SKLD | $6.00 | |
| 4/27/15 | 17775 | PEN-SKLD | $6.00 | |
| 4/27/15 | 12390 | PEN-SKLD | $6.00 | |
| 4/27/15 | 15564 | PEN-SKLD | $6.00 | |
| 4/27/15 | 17663 | PEN-SKLD | $6.00 | |

| 4/27/15 | 16725 | PEN-SKLD | $6.00 | |
| 5/4/15 | 17864 | PEN-SKLD | $6.00 | |
| 5/4/15 | 17872 | PEN-SKLD | $12.00 | |
| 5/4/15 | 17813 | PEN-SKLD | $6.00 | |
| 5/4/15 | 14085 | PEN-SKLD | $6.00 | |
| 5/11/15 | 14707 | PEN-SKLD | $6.00 | |
| 5/11/15 | 7981 | PEN-SKLD | $6.00 | |
| 5/18/15 | 15666 | PEN-SKLD | $6.00 | |
| 5/18/15 | 17849 | PEN-SKLD | $6.00 | |
| 5/18/15 | 17753 | PEN-SKLD | $6.00 | t-shirt 5/21 |
| 5/18/15 | 16539 | PEN-SKLD | $6.00 | |
| 5/25/15 | 12882 | PEN-SKLD | $6.00 | |
| 5/25/15 | 17814 | PEN-SKLD | $8.00 | |
| 6/1/15 | 17825 | PEN-SKLD | $6.00 | |
| 6/1/15 | 17898 | PEN-SKLD | $6.00 | |
| 6/8/15 | 17937 | PEN-SKLD | $6.00 | |
| 6/8/15 | 17938 | PEN-SKLD | $6.00 | |
| 6/8/15 | 17293 | PEN-SKLD | $6.00 | |
| 6/15/15 | 18113 | PEN-SKLD | $7.00 | |
| 6/15/15 | 17906 | PEN-SKLD | $6.00 | |
| 6/15/15 | 18054 | PEN-SKLD | $6.00 | rebill INV 062915 SS |
| 6/15/15 | 17941 | PEN-SKLD | $6.00 | |
| 6/22/15 | 14929 | PEN-SKLD | $6.00 | |
| 6/22/15 | 18176 | PEN-SKLD | $6.00 | |
| 6/22/15 | 12817 | PEN-SKLD | $6.00 | |
| 6/22/15 | 18165 | PEN-SKLD | $6.00 | |
| 6/22/15 | 17121 | PEN-SKLD | $6.00 | |
| 6/22/15 | 18156 | PEN-SKLD | $6.00 | |
| 6/22/15 | 15457 | PEN-SKLD | $6.00 | |
| 6/22/15 | 18035 | PEN-SKLD | $6.00 | |
| 6/22/15 | 16776 | PEN-SKLD | $6.00 | |
| 6/22/15 | 17586 | PEN-SKLD | $6.00 | |
| 6/22/15 | 18173 | PEN-SKLD | $6.00 | |
| 6/29/15 | 801 | PEN-SKLD | $6.00 | |
| 6/29/15 | 17627 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18202 | PEN-SKLD | $6.00 | |
| 6/29/15 | 12118 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18194 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18133 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18195 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18205 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18085 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18190 | PEN-SKLD | $6.00 | |
| 6/29/15 | 14661 | PEN-SKLD | $6.00 | |
| 6/29/15 | 16852 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18230 | PEN-SKLD | $6.00 | PULL CK I-9 |
| 6/29/15 | 17661 | PEN-SKLD | $6.00 | t-shirt 6/26 |
| 6/29/15 | 18214 | PEN-SKLD | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 6/29/15 | 17689 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18197 | PEN-SKLD | $6.00 | |
| 6/29/15 | 18193 | PEN-SKLD | $6.00 | |
| 7/6/15 | 18190 | PEN-SKLD | $6.00 | |
| 7/6/15 | 13729 | PEN-SKLD | $6.00 | |
| 7/6/15 | 1957 | PEN-SKLD | $6.00 | |
| 7/6/15 | 17889 | PEN-SKLD | $6.00 | |
| 7/13/15 | 18218 | PEN-SKLD | $6.00 | |
| 7/13/15 | 18201 | PEN-SKLD | $6.00 | |
| 7/20/15 | 18051 | PEN-SKLD | $6.00 | |
| 7/20/15 | 9917 | PEN-SKLD | $6.00 | |
| 7/20/15 | 18225 | PEN-SKLD | $6.00 | |
| 7/27/15 | 18119 | PEN-SKLD | $6.00 | |
| 7/27/15 | 17917 | PEN-SKLD | $6.00 | |
| 8/3/15 | 18252 | PEN-SKLD | $6.00 | |
| 8/3/15 | 15544 | PEN-SKLD | $6.00 | |
| 8/3/15 | 17753 | PEN-SKLD | $6.00 | |
| 8/3/15 | 18245 | PEN-SKLD | $6.00 | |
| 8/3/15 | 5489 | PEN-SKLD | $6.00 | |
| 8/3/15 | 17912 | PEN-SKLD | $6.00 | |
| 8/3/15 | 18301 | PEN-SKLD | $6.00 | |
| 8/10/15 | 13171 | PEN-SKLD | $6.00 | |
| 8/10/15 | 17974 | PEN-SKLD | $6.00 | |
| 8/10/15 | 18347 | PEN-SKLD | $6.00 | |
| 8/17/15 | 18309 | PEN-SKLD | $6.00 | |
| 8/17/15 | 1684 | PEN-SKLD | $6.00 | |
| 8/17/15 | 17076 | PEN-SKLD | $6.00 | |
| 8/17/15 | 18188 | PEN-SKLD | $6.00 | |
| 8/17/15 | 15416 | PEN-SKLD | $6.00 | |
| 8/17/15 | 18216 | PEN-SKLD | $6.00 | |
| 8/17/15 | 15564 | PEN-SKLD | $6.00 | |
| 8/17/15 | 18340 | PEN-SKLD | $6.00 | |
| 8/24/15 | 11729 | PEN-SKLD | $6.00 | |
| 8/24/15 | 18119 | PEN-SKLD | $6.00 | |
| 8/31/15 | 13797 | PEN-SKLD | $6.00 | |
| 8/31/15 | 191 | PEN-SKLD | $6.00 | |
| 9/7/15 | 17845 | PEN-SKLD | $6.00 | |
| 9/14/15 | 18043 | PEN-SKLD | $6.00 | |
| 9/28/15 | 18374 | PEN-SKLD | $6.00 | rebill INV 100915 SS |
| 10/12/15 | 18246 | PEN-SKLD | $6.00 | |
| 11/2/15 | 9414 | PEN-SKLD | $6.00 | |
| 11/30/15 | 17786 | PEN-SKLD | $6.00 | T-SHIRT 11-28-15 |
| 11/30/15 | 16415 | PEN-SKLD | $6.00 | |
| 11/30/15 | 18403 | PEN-SKLD | $6.00 | |
| 11/30/15 | 17937 | PEN-SKLD | $6.00 | |
| 12/1/15 | 11420 | PEN-SKLD | $6.00 | |
| 12/1/15 | 42 | PEN-SKLD | $6.00 | |
| 12/14/15 | 14799 | PEN-SKLD | $6.00 | |

| Date | Number | Item | Amount | Note |
|---|---|---|---|---|
| 12/14/15 | 18443 | PEN-SKLD | $6.00 | |
| 12/21/15 | 17930 | PEN-SKLD | $6.00 | |
| 12/21/15 | 14299 | PEN-SKLD | $6.00 | |
| 12/28/15 | 17937 | PEN-SKLD | $6.00 | |
| 12/28/15 | 17897 | PEN-SKLD | $6.00 | |
| 1/11/16 | 18197 | PEN-SKLD | $6.00 | |
| 1/18/16 | 18452 | PEN-SKLD | $6.00 | |
| 1/18/16 | 18202 | PEN-SKLD | $6.00 | |
| 1/18/16 | 16937 | PEN-SKLD | $6.00 | |
| 1/18/16 | 17130 | PEN-SKLD | $9.00 | |
| 1/25/16 | 1684 | PEN-SKLD | $6.00 | CDR 020216 SS |
| 1/25/16 | 18439 | PEN-SKLD | $6.00 | |
| 1/25/16 | 18464 | PEN-SKLD | $6.00 | |
| 1/25/16 | 16937 | PEN-SKLD | $6.00 | |
| 1/25/16 | 14801 | PEN-SKLD | $6.00 | |
| 2/1/16 | 18118 | PEN-SKLD | $6.00 | |
| 2/8/16 | 18515 | PEN-SKLD | $6.00 | |
| 2/8/16 | 18519 | PEN-SKLD | $6.00 | |
| 2/8/16 | 17191 | PEN-SKLD | $6.00 | |
| 2/8/16 | 17821 | PEN-SKLD | $6.00 | |
| 2/8/16 | 18439 | PEN-SKLD | $6.00 | |
| 2/15/16 | 1684 | PEN-SKLD | $6.00 | |
| 2/15/16 | 16441 | PEN-SKLD | $6.00 | rebill INV 022916 SS |
| 2/15/16 | 17655 | PEN-SKLD | $6.00 | |
| 2/15/16 | 18533 | PEN-SKLD | $6.00 | |
| 2/15/16 | 14748 | PEN-SKLD | $6.00 | |
| 2/22/16 | 16957 | PEN-SKLD | $6.00 | |
| 2/22/16 | 11567 | PEN-SKLD | $6.00 | |
| 2/22/16 | 17845 | PEN-SKLD | $6.00 | |
| 2/29/16 | 15791 | PEN-SKLD | $6.00 | |
| 2/29/16 | 18581 | PEN-SKLD | $6.00 | rebill INV 031116 SS |
| 2/29/16 | 18248 | PEN-SKLD | $6.00 | |
| 2/29/16 | 17491 | PEN-SKLD | $6.00 | |
| 2/29/16 | 18547 | PEN-SKLD | $6.00 | |
| 2/29/16 | 1092 | PEN-SKLD | $6.00 | |
| 3/14/16 | 17929 | PEN-SKLD | $6.00 | |
| 3/14/16 | 18198 | PEN-SKLD | $6.00 | |
| 3/14/16 | 18548 | PEN-SKLD | $6.00 | |
| 3/14/16 | 16645 | PEN-SKLD | $6.00 | |
| 3/14/16 | 18601 | PEN-SKLD | $6.00 | |
| 3/14/16 | 18243 | PEN-SKLD | $6.00 | |
| 3/17/16 | 17250 | PEN-SKLD | $12.00 | OWES US 12.00 F3/15 |
| 3/21/16 | 17821 | PEN-SKLD | $6.00 | |
| 3/21/16 | 18440 | PEN-SKLD | $6.00 | |
| 3/21/16 | 13725 | PEN-SKLD | $6.00 | |
| 3/21/16 | 18639 | PEN-SKLD | $6.00 | |
| 3/21/16 | 18640 | PEN-SKLD | $6.00 | |
| 3/28/16 | 18487 | PEN-SKLD | $6.00 | |

| | | | |
|---|---|---|---|
| 3/28/16 | 17578 | PEN-SKLD | $6.00 |
| 3/28/16 | 16886 | PEN-SKLD | $6.00 |
| 3/28/16 | 16550 | PEN-SKLD | $6.00 |
| 3/28/16 | 18465 | PEN-SKLD | $6.00 |
| 3/28/16 | 14649 | PEN-SKLD | $6.00 |
| 3/28/16 | 18553 | PEN-SKLD | $6.00 |
| 3/28/16 | 18689 | PEN-SKLD | $6.00 |
| 3/28/16 | 18691 | PEN-SKLD | $6.00 |
| 3/28/16 | 18651 | PEN-SKLD | $6.00 |
| 4/4/16 | 18721 | PEN-SKLD | $6.00 |
| 4/4/16 | 18705 | PEN-SKLD | $6.00 |
| 4/4/16 | 17811 | PEN-SKLD | $6.00 |
| 4/4/16 | 17914 | PEN-SKLD | $6.00 |
| 4/4/16 | 10931 | PEN-SKLD | $6.00 |
| 4/4/16 | 17964 | PEN-SKLD | $6.00 |
| 4/4/16 | 18704 | PEN-SKLD | $6.00 |
| 4/4/16 | 18471 | PEN-SKLD | $6.00 |
| 4/4/16 | 18248 | PEN-SKLD | $6.00 |
| 4/4/16 | 18698 | PEN-SKLD | $6.00 |
| 4/4/16 | 17117 | PEN-SKLD | $6.00 |
| 4/4/16 | 18700 | PEN-SKLD | $6.00 |
| 4/4/16 | 18595 | PEN-SKLD | $6.00 |
| 4/4/16 | 18600 | PEN-SKLD | $6.00 |
| 4/4/16 | 18677 | PEN-SKLD | $6.00 |
| 4/4/16 | 10531 | PEN-SKLD | $6.00 |
| 4/4/16 | 14488 | PEN-SKLD | $6.00 |
| 4/11/16 | 17914 | PEN-SKLD | $6.00 |
| 4/11/16 | 18663 | PEN-SKLD | $6.00 |
| 4/18/16 | 18152 | PEN-SKLD | $6.00 |
| 4/18/16 | 10528 | PEN-SKLD | $6.00 |
| 4/18/16 | 18445 | PEN-SKLD | $6.00 |
| 4/18/16 | 18484 | PEN-SKLD | $6.00 |
| 4/18/16 | 18568 | PEN-SKLD | $6.00 |
| 4/18/16 | 18759 | PEN-SKLD | $6.00 |
| 4/18/16 | 18748 | PEN-SKLD | $6.00 |
| 4/18/16 | 18740 | PEN-SKLD | $6.00 |
| 4/25/16 | 10958 | PEN-SKLD | $6.00 |
| 4/25/16 | 18723 | PEN-SKLD | $6.00 |
| 4/25/16 | 18789 | PEN-SKLD | $6.00 |
| 4/25/16 | 18763 | PEN-SKLD | $6.00 |
| 4/25/16 | 17147 | PEN-SKLD | $6.00 |
| 5/2/16 | 15418 | PEN-SKLD | $9.00 |
| 5/2/16 | 15622 | PEN-SKLD | $6.00 |
| 5/9/16 | 18810 | PEN-SKLD | $6.00 |
| 5/9/16 | 17069 | PEN-SKLD | $6.00 |
| 5/9/16 | 12690 | PEN-SKLD | $6.00 |
| 5/9/16 | 18724 | PEN-SKLD | $6.00 |
| 5/9/16 | 10334 | PEN-SKLD | $6.00 |

| Date | Number | Code | Amount | Note |
|------|--------|------|--------|------|
| 5/9/16 | 18841 | PEN-SKLD | $6.00 | |
| 5/16/16 | 18849 | PEN-SKLD | $6.00 | |
| 5/16/16 | 16744 | PEN-SKLD | $6.00 | |
| 5/16/16 | 18819 | PEN-SKLD | $6.00 | |
| 5/16/16 | 18555 | PEN-SKLD | $6.00 | |
| 5/16/16 | 18789 | PEN-SKLD | $6.00 | |
| 5/16/16 | 18042 | PEN-SKLD | $6.00 | |
| 5/16/16 | 18808 | PEN-SKLD | $6.00 | |
| 5/16/16 | 17151 | PEN-SKLD | $6.00 | |
| 5/16/16 | 13643 | PEN-SKLD | $6.00 | |
| 5/16/16 | 17859 | PEN-SKLD | $6.00 | |
| 5/16/16 | 13171 | PEN-SKLD | $6.00 | |
| 5/16/16 | 17962 | PEN-SKLD | $6.00 | |
| 5/23/16 | 18527 | PEN-SKLD | $6.00 | |
| 5/23/16 | 17689 | PEN-SKLD | $6.00 | |
| 5/23/16 | 17586 | PEN-SKLD | $6.00 | |
| 5/23/16 | 18761 | PEN-SKLD | $6.00 | |
| 5/23/16 | 17803 | PEN-SKLD | $6.00 | |
| 5/23/16 | 10931 | PEN-SKLD | $6.00 | rebill INV 060716 SS |
| 5/23/16 | 18029 | PEN-SKLD | $6.00 | rebill INV 060716 SS |
| 5/23/16 | 18799 | PEN-SKLD | $6.00 | |
| 5/23/16 | 7521 | PEN-SKLD | $6.00 | |
| 5/23/16 | 18900 | PEN-SKLD | $6.00 | |
| 5/23/16 | 16937 | PEN-SKLD | $6.00 | |
| 5/30/16 | 18808 | PEN-SKLD | $6.00 | |
| 5/30/16 | 18472 | PEN-SKLD | $6.00 | |
| 5/30/16 | 18770 | PEN-SKLD | $6.00 | |
| 5/30/16 | 18938 | PEN-SKLD | $6.00 | |
| 5/30/16 | 15791 | PEN-SKLD | $6.00 | |
| 5/30/16 | 18945 | PEN-SKLD | $6.00 | |
| 5/30/16 | 18902 | PEN-SKLD | $6.00 | |
| 6/6/16 | 14850 | PEN-SKLD | $6.00 | |
| 6/6/16 | 18970 | PEN-SKLD | $6.00 | |
| 6/6/16 | 18963 | PEN-SKLD | $6.00 | |
| 6/6/16 | 16191 | PEN-SKLD | $6.00 | |
| 6/6/16 | 19023 | PEN-SKLD | $6.00 | |
| 6/6/16 | 16992 | PEN-SKLD | $9.00 | |
| 6/13/16 | 17859 | PEN-SKLD | $6.00 | |
| 6/13/16 | 19073 | PEN-SKLD | $6.00 | rebill INV 062716 SS |
| 6/13/16 | 18706 | PEN-SKLD | $6.00 | |
| 6/13/16 | 13955 | PEN-SKLD | $6.00 | |
| 6/13/16 | 18895 | PEN-SKLD | $6.00 | |
| 6/13/16 | 17038 | PEN-SKLD | $6.00 | |
| 6/13/16 | 17821 | PEN-SKLD | $6.00 | |
| 6/13/16 | 19046 | PEN-SKLD | $6.00 | |
| 6/13/16 | 19042 | PEN-SKLD | $6.00 | |
| 6/13/16 | 19019 | PEN-SKLD | $6.00 | |
| 6/13/16 | 18968 | PEN-SKLD | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 6/13/16 | 18143 | PEN-SKLD | $6.00 | |
| 6/20/16 | 19111 | PEN-SKLD | $6.00 | |
| 6/20/16 | 18950 | PEN-SKLD | $6.00 | |
| 6/20/16 | 15553 | PEN-SKLD | $6.00 | |
| 6/20/16 | 19052 | PEN-SKLD | $6.00 | |
| 6/20/16 | 9422 | PEN-SKLD | $6.00 | |
| 6/20/16 | 14088 | PEN-SKLD | $6.00 | |
| 6/27/16 | 14088 | PEN-SKLD | $6.00 | |
| 6/27/16 | 13190 | PEN-SKLD | $6.00 | |
| 6/27/16 | 18752 | PEN-SKLD | $6.00 | |
| 6/27/16 | 18716 | PEN-SKLD | $6.00 | |
| 6/27/16 | 19184 | PEN-SKLD | $6.00 | |
| 6/27/16 | 19078 | PEN-SKLD | $6.00 | |
| 6/27/16 | 18700 | PEN-SKLD | $6.00 | |
| 6/27/16 | 19052 | PEN-SKLD | $6.00 | |
| 6/27/16 | 10437 | PEN-SKLD | $6.00 | |
| 6/27/16 | 16927 | PEN-SKLD | $6.00 | |
| 6/27/16 | 18663 | PEN-SKLD | $6.00 | |
| 7/4/16 | 17661 | PEN-SKLD | $6.00 | T-Shirt |
| 7/4/16 | 19052 | PEN-SKLD | $6.00 | |
| 7/4/16 | 18827 | PEN-SKLD | $6.00 | |
| 7/4/16 | 10693 | PEN-SKLD | $12.00 | rebill INV 072016 SS |
| 7/4/16 | 18907 | PEN-SKLD | $6.00 | |
| 7/4/16 | 7918 | PEN-SKLD | $6.00 | |
| 7/4/16 | 19195 | PEN-SKLD | $6.00 | |
| 7/4/16 | 19221 | PEN-SKLD | $6.00 | |
| 7/4/16 | 19070 | PEN-SKLD | $6.00 | |
| 7/11/16 | 18046 | PEN-SKLD | $6.00 | |
| 7/11/16 | 10877 | PEN-SKLD | $6.00 | |
| 7/11/16 | 10531 | PEN-SKLD | $6.00 | |
| 7/11/16 | 18996 | PEN-SKLD | $6.00 | |
| 7/11/16 | 19323 | PEN-SKLD | $6.00 | |
| 7/11/16 | 18330 | PEN-SKLD | $6.00 | |
| 7/11/16 | 19254 | PEN-SKLD | $6.00 | |
| 7/11/16 | 19252 | PEN-SKLD | $6.00 | |
| 7/11/16 | 19251 | PEN-SKLD | $6.00 | |
| 7/11/16 | 19339 | PEN-SKLD | $6.00 | |
| 7/18/16 | 19271 | PEN-SKLD | $12.00 | |
| 7/18/16 | 19060 | PEN-SKLD | $6.00 | |
| 7/18/16 | 8045 | PEN-SKLD | $14.50 | |
| 7/18/16 | 19373 | PEN-SKLD | $6.00 | |
| 7/25/16 | 19373 | PEN-SKLD | $6.00 | |
| 7/25/16 | 19375 | PEN-SKLD | $6.00 | |
| 7/25/16 | 19346 | PEN-SKLD | $6.00 | |
| 7/25/16 | 19358 | PEN-SKLD | $6.00 | |
| 7/25/16 | 19085 | PEN-SKLD | $6.00 | |
| 7/25/16 | 18905 | PEN-SKLD | $6.00 | |
| 7/25/16 | 19271 | PEN-SKLD | $6.00 | |

| | | | |
|---|---|---|---|
| 7/25/16 | 19350 | PEN-SKLD | $6.00 |
| 7/25/16 | 19065 | PEN-SKLD | $6.00 |
| 8/1/16 | 19416 | PEN-SKLD | $6.00 |
| 8/1/16 | 19449 | PEN-SKLD | $6.00 |
| 8/1/16 | 19456 | PEN-SKLD | $6.00 |
| 8/1/16 | 19278 | PEN-SKLD | $6.00 |
| 8/1/16 | 19240 | PEN-SKLD | $6.00 |
| 8/1/16 | 18872 | PEN-SKLD | $6.00 |
| 8/1/16 | 17167 | PEN-SKLD | $6.00 |
| 8/1/16 | 18895 | PEN-SKLD | $6.00 |
| 8/1/16 | 16183 | PEN-SKLD | $6.00 |
| 8/8/16 | 19063 | PEN-SKLD | $6.00 |
| 8/8/16 | 18910 | PEN-SKLD | $6.00 |
| 8/8/16 | 19471 | PEN-SKLD | $4.50 |
| 8/8/16 | 18853 | PEN-SKLD | $6.00 |
| 8/8/16 | 15557 | PEN-SKLD | $6.00 |
| 8/8/16 | 19139 | PEN-SKLD | $6.00 |
| 8/8/16 | 16694 | PEN-SKLD | $6.00 |
| 8/8/16 | 19439 | PEN-SKLD | $6.00 |
| 8/8/16 | 19419 | PEN-SKLD | $6.00 |
| 8/15/16 | 19388 | PEN-SKLD | $6.00 |
| 8/15/16 | 19319 | PEN-SKLD | $6.00 |
| 8/15/16 | 18801 | PEN-SKLD | $6.00 |
| 8/15/16 | 19441 | PEN-SKLD | $6.00 |
| 8/15/16 | 19463 | PEN-SKLD | $6.00 |
| 8/22/16 | 19343 | PEN-SKLD | $6.00 |
| 8/22/16 | 19324 | PEN-SKLD | $6.00 |
| 8/22/16 | 19219 | PEN-SKLD | $6.00 |
| 8/22/16 | 19377 | PEN-SKLD | $6.00 |
| 8/29/16 | 19323 | PEN-SKLD | $6.00 |
| 8/29/16 | 17962 | PEN-SKLD | $6.00 |
| 8/29/16 | 18150 | PEN-SKLD | $6.00 |
| 9/5/16 | 19342 | PEN-SKLD | $6.00 |
| 9/5/16 | 19293 | PEN-SKLD | $6.00 |
| 9/5/16 | 19532 | PEN-SKLD | $6.00 |
| 9/12/16 | 13062 | PEN-SKLD | $6.00 |
| 9/19/16 | 13489 | PEN-SKLD | $6.00 |
| 9/19/16 | 19087 | PEN-SKLD | $6.00 |
| 9/19/16 | 15416 | PEN-SKLD | $6.00 |
| 9/19/16 | 18845 | PEN-SKLD | $6.00 |
| 9/19/16 | 18706 | PEN-SKLD | $6.00 |
| 9/19/16 | 16183 | PEN-SKLD | $6.00 |
| 9/19/16 | 19468 | PEN-SKLD | $6.00 |
| 9/19/16 | 19265 | PEN-SKLD | $6.00 |
| 9/19/16 | 19595 | PEN-SKLD | $6.00 |
| 9/19/16 | 19453 | PEN-SKLD | $6.00 |
| 9/26/16 | 12546 | PEN-SKLD | $6.00 |
| 9/26/16 | 10123 | PEN-SKLD | $6.00 |

| Date | Number | Code | Amount | Note |
|---|---|---|---|---|
| 9/26/16 | 19562 | PEN-SKLD | $6.00 | |
| 10/3/16 | 19519 | PEN-SKLD | $6.00 | |
| 10/3/16 | 16817 | PEN-SKLD | $6.00 | |
| 10/10/16 | 19386 | PEN-SKLD | $6.00 | |
| 10/17/16 | 18005 | PEN-SKLD | $6.00 | |
| 10/17/16 | 18644 | PEN-SKLD | $6.00 | |
| 10/27/16 | 14685 | PEN-SKLD | $4.00 | |
| 10/31/16 | 18853 | PEN-SKLD | $6.00 | |
| 10/31/16 | 19668 | PEN-SKLD | $6.00 | |
| 11/7/16 | 11682 | PEN-SKLD | $6.00 | |
| 11/14/16 | 10183 | PEN-SKLD | $6.00 | |
| 11/21/16 | 10183 | PEN-SKLD | $6.00 | |
| 11/21/16 | 9636 | PEN-SKLD | $6.00 | |
| 12/19/16 | 19759 | PEN-SKLD | $6.00 | |
| 12/19/16 | 18246 | PEN-SKLD | $6.00 | |
| 12/26/16 | 18791 | PEN-SKLD | $6.00 | |
| 12/26/16 | 9636 | PEN-SKLD | $6.00 | |
| 1/23/17 | 19519 | PEN-SKLD | $8.00 | rebill CDR 020617 SS |
| 1/27/17 | 14685 | PEN-SKLD | $4.00 | |
| 2/6/17 | 18420 | PEN-SKLD | $6.00 | |
| 2/27/17 | 19308 | PEN-SKLD | $6.00 | |
| 3/6/17 | 19083 | PEN-SKLD | $6.00 | |
| 3/6/17 | 17914 | PEN-SKLD | $6.00 | |
| 3/6/17 | 13047 | PEN-SKLD | $6.00 | |
| 3/13/17 | 19224 | PEN-SKLD | $6.00 | |
| 3/20/17 | 19926 | PEN-SKLD | $6.00 | |
| 3/20/17 | 19377 | PEN-SKLD | $6.00 | |
| 3/20/17 | 19047 | PEN-SKLD | $6.00 | |
| 3/20/17 | 18189 | PEN-SKLD | $6.00 | |
| 3/27/17 | 15294 | PEN-SKLD | $16.00 | |
| 3/27/17 | 3407 | PEN-SKLD | $6.00 | |
| 3/27/17 | 17195 | PEN-SKLD | $6.00 | |
| 4/3/17 | 19998 | PEN-SKLD | $6.00 | |
| 4/10/17 | 19981 | PEN-SKLD | $6.00 | |
| 5/1/17 | 19364 | PEN-SKLD | $6.00 | |
| 5/15/17 | 14942 | PEN-SKLD | $6.00 | |
| 5/22/17 | 18056 | PEN-SKLD | $6.00 | |
| 5/22/17 | 20140 | PEN-SKLD | $9.00 | rebill INV 060217 SS |
| 5/29/17 | 20227 | PEN-SKLD | $6.00 | |
| 5/29/17 | 19653 | PEN-SKLD | $6.00 | |
| 5/29/17 | 18871 | PEN-SKLD | $6.00 | |
| 5/29/17 | 20228 | PEN-SKLD | $6.00 | |
| 5/29/17 | 20217 | PEN-SKLD | $6.00 | |
| 6/5/17 | 20239 | PEN-SKLD | $6.00 | |
| 6/5/17 | 20226 | PEN-SKLD | $6.00 | |
| 6/5/17 | 20156 | PEN-SKLD | $6.00 | |
| 6/5/17 | 19299 | PEN-SKLD | $6.00 | |
| 6/5/17 | 19923 | PEN-SKLD | $6.00 | |

| Date | Number | Item | Amount | Note |
|---|---|---|---|---|
| 6/5/17 | 20197 | PEN-SKLD | $6.00 | |
| 6/12/17 | 20295 | PEN-SKLD | $6.00 | |
| 6/12/17 | 20214 | PEN-SKLD | $6.00 | |
| 6/12/17 | 18845 | PEN-SKLD | $6.00 | |
| 6/12/17 | 20157 | PEN-SKLD | $6.00 | |
| 6/19/17 | 20410 | PEN-SKLD | $6.00 | |
| 6/19/17 | 20295 | PEN-SKLD | $6.00 | rebill INV 063017 SS |
| 6/19/17 | 20159 | PEN-SKLD | $6.00 | |
| 6/26/17 | 20244 | PEN-SKLD | $6.00 | |
| 6/26/17 | 20220 | PEN-SKLD | $6.00 | |
| 6/26/17 | 20315 | PEN-SKLD | $6.00 | |
| 6/26/17 | 16830 | PEN-SKLD | $6.00 | |
| 6/26/17 | 20352 | PEN-SKLD | $6.00 | |
| 6/26/17 | 20369 | PEN-SKLD | $6.00 | |
| 6/26/17 | 20356 | PEN-SKLD | $6.00 | |
| 6/26/17 | 20374 | PEN-SKLD | $6.00 | |
| 6/26/17 | 18316 | PEN-SKLD | $6.00 | |
| 6/30/17 | 18627 | PEN-SKLD | $24.00 | owed |
| 7/3/17 | 20146 | PEN-SKLD | $6.00 | |
| 7/3/17 | 20480 | PEN-SKLD | $6.00 | |
| 7/3/17 | 17168 | PEN-SKLD | $6.00 | |
| 7/3/17 | 20481 | PEN-SKLD | $6.00 | |
| 7/3/17 | 20466 | PEN-SKLD | $6.00 | |
| 7/3/17 | 20450 | PEN-SKLD | $6.00 | |
| 7/3/17 | 20449 | PEN-SKLD | $6.00 | |
| 7/3/17 | 20445 | PEN-SKLD | $6.00 | |
| 7/3/17 | 13217 | PEN-SKLD | $6.00 | |
| 7/3/17 | 20505 | PEN-SKLD | $6.00 | |
| 7/3/17 | 18038 | PEN-SKLD | $6.00 | |
| 7/10/17 | 20315 | PEN-SKLD | $6.00 | |
| 7/10/17 | 20065 | PEN-SKLD | $6.00 | |
| 7/10/17 | 20369 | PEN-SKLD | $6.00 | |
| 7/10/17 | 20496 | PEN-SKLD | $6.00 | Rob 072017 SS |
| 7/10/17 | 19342 | PEN-SKLD | $6.00 | |
| 7/10/17 | 18138 | PEN-SKLD | $6.00 | |
| 7/10/17 | 20452 | PEN-SKLD | $6.00 | |
| 7/10/17 | 20359 | PEN-SKLD | $6.00 | |
| 7/10/17 | 20479 | PEN-SKLD | $6.00 | |
| 7/10/17 | 8284 | PEN-SKLD | $6.00 | |
| 7/17/17 | 19119 | PEN-SKLD | $6.00 | |
| 7/17/17 | 17869 | PEN-SKLD | $6.00 | |
| 7/17/17 | 12820 | PEN-SKLD | $9.00 | |
| 7/17/17 | 19966 | PEN-SKLD | $6.00 | |
| 7/17/17 | 15133 | PEN-SKLD | $6.00 | |
| 7/24/17 | 16645 | PEN-SKLD | $6.00 | |
| 7/24/17 | 17085 | PEN-SKLD | $6.00 | |
| 7/24/17 | 10825 | PEN-SKLD | $6.00 | |
| 7/31/17 | 20628 | PEN-SKLD | $6.00 | |

| Date | Number | Type | Amount | Note |
|---|---|---|---|---|
| 7/31/17 | 11899 | PEN-SKLD | $7.00 | |
| 7/31/17 | 20483 | PEN-SKLD | $6.00 | |
| 7/31/17 | 18862 | PEN-SKLD | $6.00 | |
| 7/31/17 | 19927 | PEN-SKLD | $6.00 | |
| 8/7/17 | 19298 | PEN-SKLD | $6.00 | |
| 8/7/17 | 20650 | PEN-SKLD | $6.00 | |
| 8/7/17 | 20385 | PEN-SKLD | $6.00 | |
| 8/7/17 | 13239 | PEN-SKLD | $6.00 | |
| 8/7/17 | 13970 | PEN-SKLD | $6.00 | |
| 8/7/17 | 20562 | PEN-SKLD | $6.00 | |
| 8/7/17 | 20219 | PEN-SKLD | $6.00 | |
| 8/14/17 | 20344 | PEN-SKLD | $6.00 | |
| 8/14/17 | 20004 | PEN-SKLD | $6.00 | |
| 8/21/17 | 18720 | PEN-SKLD | $6.00 | |
| 8/21/17 | 20143 | PEN-SKLD | $6.00 | |
| 8/28/17 | 20475 | PEN-SKLD | $6.00 | |
| 8/28/17 | 10518 | PEN-SKLD | $6.00 | |
| 9/4/17 | 20715 | PEN-SKLD | $6.00 | |
| 9/11/17 | 12088 | PEN-SKLD | $6.00 | |
| 9/18/17 | 20726 | PEN-SKLD | $6.00 | |
| 9/25/17 | 20043 | PEN-SKLD | $6.00 | |
| 9/28/17 | 19967 | PEN-SKLD | $6.00 | CDR 092617 SS |
| 10/9/17 | 20679 | PEN-SKLD | $6.00 | |
| 10/9/17 | 20110 | PEN-SKLD | $6.00 | |
| 10/9/17 | 15769 | PEN-SKLD | $6.00 | |
| 10/9/17 | 18280 | PEN-SKLD | $6.00 | |
| 10/23/17 | 19888 | PEN-SKLD | $6.00 | |
| 10/23/17 | 20573 | PEN-SKLD | $9.00 | |
| 10/30/17 | 20636 | PEN-SKLD | $6.00 | |
| 10/30/17 | 18280 | PEN-SKLD | $6.00 | |
| 10/30/17 | 20845 | PEN-SKLD | $6.00 | |
| 10/30/17 | 20882 | PEN-SKLD | $6.00 | |
| 11/13/17 | 18280 | PEN-SKLD | $6.00 | |
| 11/13/17 | 20110 | PEN-SKLD | $6.00 | |
| 11/20/17 | 19215 | PEN-SKLD | $6.00 | |
| 11/20/17 | 10301 | PEN-SKLD | $6.00 | |
| 11/25/17 | 19782 | PEN-SKLD | $6.00 | |
| 11/27/17 | 15873 | PEN-SKLD | $6.00 | |
| 11/27/17 | 20796 | PEN-SKLD | $6.00 | |
| 12/4/17 | 20543 | PEN-SKLD | $6.00 | |
| 12/4/17 | 10694 | PEN-SKLD | $6.00 | |
| 12/18/17 | 19462 | PEN-SKLD | $6.00 | |
| 1/1/18 | 20968 | PEN-SKLD | $6.00 | |
| 1/8/18 | 20839 | PEN-SKLD | $6.00 | |
| 1/8/18 | 20472 | PEN-SKLD | $6.00 | |
| 1/12/18 | 19412 | PEN-SKLD | $6.00 | see CDR 011218 SS |
| 1/15/18 | 20953 | PEN-SKLD | $6.00 | |
| 1/22/18 | 20801 | PEN-SKLD | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 2/5/18 | 20946 | PEN-SKLD | $6.00 | |
| 2/5/18 | 19966 | PEN-SKLD | $6.00 | |
| 2/12/18 | 21046 | PEN-SKLD | $6.00 | |
| 2/12/18 | 20184 | PEN-SKLD | $6.00 | |
| 2/12/18 | 16512 | PEN-SKLD | $6.00 | |
| 2/19/18 | 19144 | PEN-SKLD | $6.00 | |
| 2/26/18 | 15858 | PEN-SKLD | $6.00 | |
| 2/26/18 | 21127 | PEN-SKLD | $6.00 | |
| 2/26/18 | 20860 | PEN-SKLD | $6.00 | |
| 2/26/18 | 21107 | PEN-SKLD | $6.00 | |
| 2/26/18 | 21021 | PEN-SKLD | $6.00 | |
| 2/26/18 | 20044 | PEN-SKLD | $9.00 | Rob 043018 SS |
| 3/5/18 | 21160 | PEN-SKLD | $6.00 | |
| 3/5/18 | 20044 | PEN-SKLD | $6.00 | |
| 3/5/18 | 21164 | PEN-SKLD | $6.00 | |
| 3/5/18 | 19652 | PEN-SKLD | $6.00 | |
| 3/12/18 | 21048 | PEN-SKLD | $6.00 | |
| 3/12/18 | 21079 | PEN-SKLD | $6.00 | |
| 3/12/18 | 20352 | PEN-SKLD | $6.00 | |
| 3/12/18 | 21135 | PEN-SKLD | $6.00 | |
| 3/12/18 | 21155 | PEN-SKLD | $6.00 | |
| 3/19/18 | 21175 | PEN-SKLD | $6.00 | |
| 3/19/18 | 9593 | PEN-SKLD | $6.00 | |
| 3/19/18 | 21117 | PEN-SKLD | $6.00 | |
| 3/19/18 | 20021 | PEN-SKLD | $6.00 | |
| 3/19/18 | 21152 | PEN-SKLD | $6.00 | |
| 3/19/18 | 18843 | PEN-SKLD | $6.00 | |
| 3/26/18 | 19897 | PEN-SKLD | $6.00 | |
| 3/26/18 | 12638 | PEN-SKLD | $6.00 | |
| 3/26/18 | 18812 | PEN-SKLD | $6.00 | |
| 3/26/18 | 18477 | PEN-SKLD | $6.00 | |
| 3/26/18 | 21116 | PEN-SKLD | $6.00 | |
| 3/26/18 | 20953 | PEN-SKLD | $6.00 | |
| 4/2/18 | 21255 | PEN-SKLD | $6.00 | |
| 4/2/18 | 20348 | PEN-SKLD | $6.00 | |
| 4/2/18 | 17581 | PEN-SKLD | $6.00 | |
| 4/2/18 | 19461 | PEN-SKLD | $6.00 | |
| 4/9/18 | 2241 | PEN-SKLD | $6.00 | |
| 4/9/18 | 20421 | PEN-SKLD | $6.00 | |
| 4/9/18 | 20415 | PEN-SKLD | $9.00 | |
| 4/16/18 | 16308 | PEN-SKLD | $6.00 | |
| 4/16/18 | 21203 | PEN-SKLD | $6.00 | |
| 4/16/18 | 21097 | PEN-SKLD | $6.00 | |
| 4/16/18 | 19897 | PEN-SKLD | $6.00 | |
| 4/23/18 | 21221 | PEN-SKLD | $6.00 | |
| 4/30/18 | 18517 | PEN-SKLD | $6.00 | |
| 4/30/18 | 18923 | PEN-SKLD | $6.00 | |
| 4/30/18 | 19325 | PEN-SKLD | $6.00 | |

| | | | |
|---|---|---|---|
| 4/30/18 | 21347 | PEN-SKLD | $6.00 |
| 5/7/18 | 18949 | PEN-SKLD | $6.00 |
| 5/7/18 | 18312 | PEN-SKLD | $6.00 |
| 5/7/18 | 21230 | PEN-SKLD | $6.00 |
| 5/7/18 | 13264 | PEN-SKLD | $6.00 |
| 5/7/18 | 21005 | PEN-SKLD | $6.00 |
| 5/14/18 | 21432 | PEN-SKLD | $6.00 |
| 5/14/18 | 21409 | PEN-SKLD | $6.00 |
| 5/14/18 | 21381 | PEN-SKLD | $6.00 |
| 5/21/18 | 21324 | PEN-SKLD | $6.00 |
| 5/21/18 | 21432 | PEN-SKLD | $6.00 |
| 5/21/18 | 18114 | PEN-SKLD | $6.00 |
| 5/21/18 | 21457 | PEN-SKLD | $6.00 rebill 53118 ym |
| 5/21/18 | 21348 | PEN-SKLD | $6.00 |
| 5/21/18 | 21404 | PEN-SKLD | $6.00 |
| 5/21/18 | 20605 | PEN-SKLD | $6.00 |
| 5/21/18 | 13673 | PEN-SKLD | $6.00 |
| 5/28/18 | 14929 | PEN-SKLD | $6.00 |
| 5/28/18 | 13393 | PEN-SKLD | $6.00 |
| 6/4/18 | 10721 | PEN-SKLD | $6.00 |
| 6/4/18 | 19713 | PEN-SKLD | $6.00 |
| 6/11/18 | 19099 | PEN-SKLD | $6.00 |
| 6/11/18 | 16082 | PEN-SKLD | $6.00 |
| 6/11/18 | 21583 | PEN-SKLD | $9.00 |
| 6/11/18 | 1276 | PEN-SKLD | $6.00 |
| 6/18/18 | 21578 | PEN-SKLD | $6.00 |
| 6/18/18 | 21620 | PEN-SKLD | $6.00 |
| 6/18/18 | 12995 | PEN-SKLD | $6.00 |
| 6/25/18 | 21666 | PEN-SKLD | $6.00 |
| 6/25/18 | 21527 | PEN-SKLD | $6.00 |
| 6/25/18 | 21593 | PEN-SKLD | $6.00 |
| 6/25/18 | 21595 | PEN-SKLD | $6.00 |
| 7/2/18 | 17117 | PEN-SKLD | $6.00 |
| 7/2/18 | 16111 | PEN-SKLD | $6.00 |
| 7/2/18 | 16210 | PEN-SKLD | $6.00 Rob 091418 SS |
| 7/2/18 | 21547 | PEN-SKLD | $6.00 |
| 7/2/18 | 21657 | PEN-SKLD | $6.00 |
| 7/9/18 | 21003 | PEN-SKLD | $6.00 |
| 7/9/18 | 21642 | PEN-SKLD | $6.00 |
| 7/16/18 | 21666 | PEN-SKLD | $6.00 |
| 7/16/18 | 17923 | PEN-SKLD | $6.00 |
| 7/16/18 | 21528 | PEN-SKLD | $9.00 |
| 7/16/18 | 20314 | PEN-SKLD | $6.00 |
| 7/23/18 | 21494 | PEN-SKLD | $6.00 |
| 7/23/18 | 15669 | PEN-SKLD | $6.00 |
| 7/23/18 | 20105 | PEN-SKLD | $6.00 |
| 7/23/18 | 21730 | PEN-SKLD | $6.00 |
| 7/23/18 | 11024 | PEN-SKLD | $6.00 |

| | | | |
|---|---|---|---|
| 8/6/18 | 21590 | PEN-SKLD | $6.00 |
| 8/6/18 | 21770 | PEN-SKLD | $6.00 |
| 8/6/18 | 21792 | PEN-SKLD | $6.00 |
| 8/6/18 | 17653 | PEN-SKLD | $6.00 |
| 8/13/18 | 15769 | PEN-SKLD | $6.00 |
| 8/13/18 | 21821 | PEN-SKLD | $6.00 |
| 8/13/18 | 12353 | PEN-SKLD | $6.00 |
| 8/20/18 | 21786 | PEN-SKLD | $6.00 |
| 8/27/18 | 21461 | PEN-SKLD | $6.00 |
| 8/27/18 | 19441 | PEN-SKLD | $6.00 |
| 8/27/18 | 21842 | PEN-SKLD | $6.00 |
| 9/3/18 | 21811 | PEN-SKLD | $6.00 |
| 9/3/18 | 20437 | PEN-SKLD | $6.00 |
| 9/3/18 | 21826 | PEN-SKLD | $6.00 |
| 9/10/18 | 1276 | PEN-SKLD | $6.00 |
| 9/10/18 | 13955 | PEN-SKLD | $6.00 |
| 9/10/18 | 14967 | PEN-SKLD | $6.00 |
| 10/15/18 | 18246 | PEN-SKLD | $6.00 |
| 10/22/18 | 3813 | PEN-SKLD | $6.00 |
| 10/22/18 | 19032 | PEN-SKLD | $6.00 |
| 10/29/18 | 7630 | PEN-SKLD | $6.00 |
| 10/29/18 | 15780 | PEN-SKLD | $6.00 |
| 10/29/18 | 21502 | PEN-SKLD | $6.00 |
| 11/19/18 | 10074 | PEN-SKLD | $6.00 |
| 11/26/18 | 21799 | PEN-SKLD | $6.00 |
| 12/3/18 | 10642 | PEN-SKLD | $6.00 |
| 1/28/19 | 19806 | PEN-SKLD | $6.00 |
| 2/11/19 | 19681 | PEN-SKLD | $6.00 |
| 2/25/19 | 13489 | PEN-SKLD | $6.00 |
| 2/27/19 | 22050 | PEN-SKLD | $8.00 |
| 3/4/19 | 19629 | PEN-SKLD | $6.00 |
| 3/4/19 | 22060 | PEN-SKLD | $6.00 |
| 3/11/19 | 15615 | PEN-SKLD | $6.00 |
| 3/11/19 | 22089 | PEN-SKLD | $6.00 |
| 3/11/19 | 19490 | PEN-SKLD | $6.00 |
| 3/18/19 | 19032 | PEN-SKLD | $6.00 |
| 3/25/19 | 20975 | PEN-SKLD | $6.00 |
| 4/1/19 | 21131 | PEN-SKLD | $6.00 |
| 4/8/19 | 21857 | PEN-SKLD | $6.00 |
| 4/8/19 | 19375 | PEN-SKLD | $6.00 |
| 4/8/19 | 16744 | PEN-SKLD | $9.00 |
| 4/15/19 | 18553 | PEN-SKLD | $6.00 |
| 4/15/19 | 22091 | PEN-SKLD | $6.00 |
| 4/15/19 | 21465 | PEN-SKLD | $6.00 |
| 4/22/19 | 22191 | PEN-SKLD | $6.00 |
| 4/22/19 | 22173 | PEN-SKLD | $6.00 |
| 4/22/19 | 13955 | PEN-SKLD | $6.00 |
| 4/22/19 | 20427 | PEN-SKLD | $6.00 |

| Date | Number | Item | Amount | Note |
|---|---|---|---|---|
| 4/22/19 | 21145 | PEN-SKLD | $6.00 | rebill INV 050219 SS |
| 4/22/19 | 22171 | PEN-SKLD | $6.00 | |
| 4/22/19 | 22119 | PEN-SKLD | $6.00 | |
| 4/29/19 | 7993 | PEN-SKLD | $6.00 | |
| 4/29/19 | 18246 | PEN-SKLD | $6.00 | |
| 4/29/19 | 22194 | PEN-SKLD | $6.00 | |
| 4/29/19 | 21090 | PEN-SKLD | $6.00 | |
| 4/29/19 | 22206 | PEN-SKLD | $6.00 | |
| 4/29/19 | 21872 | PEN-SKLD | $6.00 | |
| 4/29/19 | 16062 | PEN-SKLD | $6.00 | |
| 4/29/19 | 19190 | PEN-SKLD | $6.00 | |
| 5/6/19 | 16062 | PEN-SKLD | $6.00 | rebill INV 051619 SS |
| 5/6/19 | 22185 | PEN-SKLD | $6.00 | |
| 5/6/19 | 18553 | PEN-SKLD | $6.00 | |
| 5/6/19 | 19815 | PEN-SKLD | $6.00 | |
| 5/13/19 | 22174 | PEN-SKLD | $6.00 | |
| 5/13/19 | 20237 | PEN-SKLD | $6.00 | |
| 5/13/19 | 22175 | PEN-SKLD | $6.00 | |
| 5/13/19 | 22233 | PEN-SKLD | $6.00 | |
| 5/13/19 | 22231 | PEN-SKLD | $6.00 | |
| 5/13/19 | 22237 | PEN-SKLD | $6.00 | |
| 5/13/19 | 15430 | PEN-SKLD | $6.00 | |
| 5/13/19 | 22240 | PEN-SKLD | $6.00 | |
| 5/13/19 | 18673 | PEN-SKLD | $6.00 | |
| 5/13/19 | 22129 | PEN-SKLD | $6.00 | |
| 5/13/19 | 22223 | PEN-SKLD | $6.00 | |
| 5/20/19 | 22120 | PEN-SKLD | $6.00 | |
| 5/20/19 | 19492 | PEN-SKLD | $6.00 | |
| 5/20/19 | 21475 | PEN-SKLD | $6.00 | |
| 5/20/19 | 22255 | PEN-SKLD | $6.00 | |
| 5/20/19 | 21698 | PEN-SKLD | $6.00 | |
| 5/20/19 | 18726 | PEN-SKLD | $6.00 | |
| 5/20/19 | 16995 | PEN-SKLD | $6.00 | |
| 5/20/19 | 18618 | PEN-SKLD | $6.00 | |
| 5/20/19 | 21425 | PEN-SKLD | $6.00 | |
| 5/20/19 | 1204 | PEN-SKLD | $9.00 | |
| 5/27/19 | 16938 | PEN-SKLD | $6.00 | |
| 5/27/19 | 17986 | PEN-SKLD | $6.00 | |
| 6/3/19 | 22183 | PEN-SKLD | $6.00 | |
| 6/3/19 | 16992 | PEN-SKLD | $6.00 | |
| 6/3/19 | 22306 | PEN-SKLD | $6.00 | |
| 6/3/19 | 22305 | PEN-SKLD | $6.00 | |
| 6/3/19 | 21475 | PEN-SKLD | $6.00 | |
| 6/3/19 | 17002 | PEN-SKLD | $6.00 | |
| 6/3/19 | 14024 | PEN-SKLD | $6.00 | |
| 6/3/19 | 19611 | PEN-SKLD | $6.00 | |
| 6/3/19 | 22258 | PEN-SKLD | $6.00 | |
| 6/3/19 | 21475 | PEN-SKLD | $6.00 | |

| Date | Number | Type | Amount | |
|---|---|---|---|---|
| 6/3/19 | 13218 | PEN-SKLD | $6.00 | |
| 6/3/19 | 6153 | PEN-SKLD | $6.00 | |
| 6/10/19 | 22325 | PEN-SKLD | $6.00 | |
| 6/10/19 | 19425 | PEN-SKLD | $6.00 | |
| 6/10/19 | 22229 | PEN-SKLD | $6.00 | |
| 6/10/19 | 21551 | PEN-SKLD | $6.00 | |
| 6/10/19 | 22303 | PEN-SKLD | $6.00 | |
| 6/10/19 | 22301 | PEN-SKLD | $6.00 | |
| 6/10/19 | 21475 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22330 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22177 | PEN-SKLD | $6.00 | |
| 6/17/19 | 17580 | PEN-SKLD | $6.00 | |
| 6/17/19 | 21741 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22292 | PEN-SKLD | $6.00 | |
| 6/17/19 | 18851 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22282 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22346 | PEN-SKLD | $6.00 | |
| 6/17/19 | 20904 | PEN-SKLD | $6.00 | |
| 6/17/19 | 20237 | PEN-SKLD | $6.00 | |
| 6/17/19 | 16773 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22312 | PEN-SKLD | $6.00 | |
| 6/17/19 | 19595 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22339 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22340 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22341 | PEN-SKLD | $6.00 | |
| 6/17/19 | 16566 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22349 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22311 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22351 | PEN-SKLD | $6.00 | |
| 6/17/19 | 21776 | PEN-SKLD | $6.00 | |
| 6/17/19 | 22109 | PEN-SKLD | $6.00 | |
| 6/24/19 | 17388 | PEN-SKLD | $6.00 | |
| 6/24/19 | 13955 | PEN-SKLD | $6.00 | |
| 6/24/19 | 22367 | PEN-SKLD | $6.00 | |
| 6/24/19 | 22365 | PEN-SKLD | $6.00 | |
| 6/24/19 | 22364 | PEN-SKLD | $6.00 | |
| 6/24/19 | 11586 | PEN-SKLD | $6.00 | 6/29 |
| 6/24/19 | 22363 | PEN-SKLD | $6.00 | |
| 6/24/19 | 22362 | PEN-SKLD | $6.00 | |
| 6/24/19 | 17050 | PEN-SKLD | $6.00 | |
| 6/24/19 | 16074 | PEN-SKLD | $6.00 | |
| 6/24/19 | 14097 | PEN-SKLD | $6.00 | |
| 6/24/19 | 13486 | PEN-SKLD | $6.00 | |
| 6/24/19 | 22344 | PEN-SKLD | $6.00 | |
| 6/24/19 | 18176 | PEN-SKLD | $6.00 | |
| 6/24/19 | 18595 | PEN-SKLD | $9.00 | |
| 6/24/19 | 22330 | PEN-SKLD | $6.00 | |
| 7/1/19 | 22092 | PEN-SKLD | $6.00 | |

| | | | | |
|---|---|---|---|---|
| 7/1/19 | 19262 | PEN-SKLD | $6.00 | rebill INV 071219 SS |
| 7/1/19 | 15920 | PEN-SKLD | $6.00 | |
| 7/1/19 | 18214 | PEN-SKLD | $6.00 | |
| 7/1/19 | 5488 | PEN-SKLD | $6.00 | |
| 7/1/19 | 22251 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 7/1/19 | 21474 | PEN-SKLD | $6.00 | |
| 7/1/19 | 8419 | PEN-SKLD | $6.00 | |
| 7/1/19 | 14023 | PEN-SKLD | $6.00 | |
| 7/1/19 | 18675 | PEN-SKLD | $6.00 | |
| 7/1/19 | 22345 | PEN-SKLD | $6.00 | |
| 7/1/19 | 22342 | PEN-SKLD | $6.00 | |
| 7/1/19 | 19444 | PEN-SKLD | $6.00 | |
| 7/1/19 | 22191 | PEN-SKLD | $6.00 | |
| 7/1/19 | 10625 | PEN-SKLD | $6.00 | |
| 7/1/19 | 20476 | PEN-SKLD | $6.00 | |
| 7/1/19 | 18681 | PEN-SKLD | $6.00 | |
| 7/1/19 | 22386 | PEN-SKLD | $6.00 | |
| 7/1/19 | 18684 | PEN-SKLD | $6.00 | |
| 7/8/19 | 13218 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 7/8/19 | 22357 | PEN-SKLD | $6.00 | |
| 7/8/19 | 18477 | PEN-SKLD | $6.00 | |
| 7/8/19 | 18775 | PEN-SKLD | $6.00 | |
| 7/8/19 | 22399 | PEN-SKLD | $6.00 | |
| 7/8/19 | 22400 | PEN-SKLD | $6.00 | |
| 7/8/19 | 14640 | PEN-SKLD | $6.00 | |
| 7/8/19 | 22120 | PEN-SKLD | $6.00 | |
| 7/8/19 | 22387 | PEN-SKLD | $6.00 | |
| 7/8/19 | 17946 | PEN-SKLD | $6.00 | |
| 7/8/19 | 22281 | PEN-SKLD | $6.00 | |
| 7/15/19 | 19838 | PEN-SKLD | $6.00 | GLOBLA CARDS |
| 7/15/19 | 19465 | PEN-SKLD | $6.00 | |
| 7/15/19 | 16569 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 7/15/19 | 22211 | PEN-SKLD | $6.00 | |
| 7/15/19 | 20942 | PEN-SKLD | $6.00 | |
| 7/22/19 | 20185 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22453 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22458 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22150 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22452 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22449 | PEN-SKLD | $6.00 | |
| 7/22/19 | 20573 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22442 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22241 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 7/22/19 | 22454 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22154 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 7/22/19 | 18374 | PEN-SKLD | $6.00 | |
| 7/22/19 | 22401 | PEN-SKLD | $6.00 | |
| 7/29/19 | 19838 | PEN-SKLD | $6.00 | GLOBLA CARDS |

| Date | Number | Type | Amount | Note |
|---|---|---|---|---|
| 7/29/19 | 22196 | PEN-SKLD | $6.00 | |
| 7/29/19 | 18675 | PEN-SKLD | $6.00 | |
| 7/29/19 | 18374 | PEN-SKLD | $6.00 | |
| 8/5/19 | 22436 | PEN-SKLD | $6.00 | Global Card |
| 8/5/19 | 22395 | PEN-SKLD | $12.00 | |
| 8/5/19 | 19271 | PEN-SKLD | $6.00 | |
| 8/5/19 | 19815 | PEN-SKLD | $6.00 | |
| 8/5/19 | 22434 | PEN-SKLD | $6.00 | |
| 8/5/19 | 22470 | PEN-SKLD | $6.00 | |
| 8/5/19 | 19234 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 8/5/19 | 20197 | PEN-SKLD | $9.00 | GLOBAL CARD |
| 8/7/19 | 20536 | PEN-SKLD | $6.00 | see CDR 080919 SS |
| 8/12/19 | 20881 | PEN-SKLD | $6.00 | |
| 8/12/19 | 19181 | PEN-SKLD | $6.00 | |
| 8/12/19 | 22362 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 8/19/19 | 21253 | PEN-SKLD | $6.00 | |
| 8/19/19 | 18785 | PEN-SKLD | $6.00 | |
| 8/26/19 | 22311 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 8/26/19 | 22452 | PEN-SKLD | $6.00 | |
| 8/26/19 | 20839 | PEN-SKLD | $6.00 | |
| 8/26/19 | 18484 | PEN-SKLD | $6.00 | |
| 8/26/19 | 21804 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 8/26/19 | 18949 | PEN-SKLD | $6.00 | |
| 8/26/19 | 18785 | PEN-SKLD | $6.00 | |
| 8/26/19 | 22351 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 9/2/19 | 20150 | PEN-SKLD | $6.00 | |
| 9/9/19 | 22270 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 9/9/19 | 20640 | PEN-SKLD | $6.00 | |
| 9/16/19 | 16982 | PEN-SKLD | $6.00 | |
| 9/16/19 | 21948 | PEN-SKLD | $6.00 | GLOBAL CARD |
| 9/23/19 | 22467 | PEN-SKLD | $6.00 | |
| 9/30/19 | 15763 | PEN-SKLD | $6.00 | |
| 9/30/19 | 18599 | PEN-SKLD | $6.00 | |
| 9/30/19 | 22534 | PEN-SKLD | $6.00 | |
| 10/7/19 | 19042 | PEN-SKLD | $6.00 | |
| 10/7/19 | 3171 | PEN-SKLD | $6.00 | |
| 10/7/19 | 22349 | PEN-SKLD | $6.00 | |
| 10/14/19 | 22553 | PEN-SKLD | $6.00 | |
| 10/14/19 | 1092 | PEN-SKLD | $6.00 | |
| 10/14/19 | 22349 | PEN-SKLD | $6.00 | |
| 10/14/19 | 17627 | PEN-SKLD | $6.00 | |
| 10/14/19 | 21127 | PEN-SKLD | $6.00 | |
| 10/21/19 | 10531 | PEN-SKLD | $9.00 | |
| 10/21/19 | 18973 | PEN-SKLD | $6.00 | |
| 10/28/19 | 22362 | PEN-SKLD | $6.00 | |
| 10/28/19 | 19344 | PEN-SKLD | $6.00 | |
| 11/11/19 | 7877 | PEN-SKLD | $6.00 | |
| 12/30/19 | 22557 | PEN-SKLD | $6.00 | |